# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF VERMONT

| | | |
|---|---|---|
| **DONALD FELL** | ) | |
| | ) | |
| **v.** | ) | **No. 2:01-CR-12** |
| | ) | |
| **UNITED STATES OF AMERICA** | ) | |

## NOTICE OF APPEAL

Notice is hereby given that the United States of America appeals to the United States

Court of Appeals for the Second Circuit the Opinion and Order entered in this action on the 24th

day of July, 2014 (ECF No. 514).

Dated at Burlington, in the District of Vermont, September 22, 2014.

Respectfully submitted,

UNITED STATES OF AMERICA

TRISTRAM J. COFFIN
United States Attorney

`

By:   /s/ *William B. Darrow*
WILLIAM B. DARROW
Assistant U.S. Attorney
P.O. Box 570
Burlington, VT 05402-0570
(802) 951-6725
Bill.Darrow@usdoj.gov

Case 14-3530, Document 1-1, 09/23/2014, 1328149, Page2 of 42

CLOSED

# U.S. District Court
## District of Vermont (Burlington)
## CRIMINAL DOCKET FOR CASE #: 2:01−cr−00012−wks−1

Case title: United States of America v. Fell et al
Magistrate judge case number: 2:00−mj−00066

Date Filed: 02/01/2001
Date Terminated: 06/16/2006

Assigned to: Judge William K.
Sessions III

**Defendant (1)**

| | | |
|---|---|---|
| **Donald Fell**<br>*TERMINATED: 06/16/2006* | represented by | **Alexander Bunin , Esq.**<br>Office of the Federal Public Defender<br>39 North Pearl Street, 5th Floor<br>Albany, NY 12207<br>(518) 436−1850<br>Fax: (518) 436−1780<br>*TERMINATED: 03/21/2011*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Public Defender or Community Defender Appointment* |

**Gene Primomo , AFPD**
Office of the Federal Public Defender
39 North Pearl Street, 5th Floor
Albany, NY 12207
(518) 436−1850
Fax: (518) 436−1850
Email: gene.primomo@fd.org
*TERMINATED: 03/21/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Paul S. Volk , Esq.**
Blodgett, Watts &Volk, P.C.
72 Hungerford Terrace
P.O. Box 8
Burlington, VT 05402−0008
(802) 862−8919
Fax: (802) 862−8997
Email: pvolk@bwvlaw.com
*TERMINATED: 03/21/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Avram E. Luft , Esq.**
Cleary Gottlieb Steen &Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225−2432
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

Case 14-3530, Document 1-1, 09/23/2014 1328149, Page3 of 42

**Cathleen I. Price , Esq.**
515 Edgecombe Avenue, #52
New York, NY 10032
(334) 221–0470
Email: cip1@columbia.edu
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Lewis J. Liman , Esq.**
Cleary Gottlieb Steen &Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225–2550
Email: lliman@cgsh.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Richard I. Rubin**
Rubin, Kidney, Myer &DeWolfe
237 North Main Street
Barre, VT 05641
(802) 479–2514
Fax: (802) 479–2516
Email: rrubin@sover.net
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Scott S. Buell , Esq.**
Cleary Gottlieb Steen &Hamilton LLP
One Liberty Plaza
New York, NY 10006
(212) 225–2179
Fax: (212) 225–2179
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:2119(3) &2.F MOTOR VEHICLE THEFT – CARJACKING – took by force &violence Teresca King a 1996 Plymouth Neon (1s) | Consistent with the jury's verdict, the death penalty is imposed |
| 18:1201(a)(1) &2.F KIDNAPPING – kidnapped Teresca King &transported her from Vermont to New York resulting in her death (2s) | Consistent with the jury's verdict, the death penalty is imposed |
| 18:924(c)(1)(A)(ii) &2.F VIOLENT CRIME/DRUGS/MACHINE GUN – possessed a Mossberg 12–gauge shotgun in use of carjacking &kidnapping (3s) | 84 months consecutive to the sentence imposed on count 4s |
| 18:922(g)(2) &2.F UNLAWFUL TRANSPORT OF FIREARMS, ETC. – as a fugitive from justice transported a Mossberg 12–gauge shotgun between Vermont and Arkansas (4s) | 120 months |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:2119(3) &2.F MOTOR VEHICLE THEFT – CARJACKING – carjacking w/death resulting (1) | Disposed pursuant to superseding indictment |
| 18:1201(a)(1) &2.F KIDNAPPING – kidnapping w/death resulting (2) | Disposed pursuant to superseding indictment |
| 18:924(c)(1)(A)(ii) &2.F VIOLENT CRIME/DRUGS/MACHINE GUN – branding a firearm in a violent crime (3) | Disposed pursuant to superseding indictment |
| 18:922(g)(2) &2.F UNLAWFUL TRANSPORT OF FIREARMS, ETC. – interstate transportation of a firearm (4) | Disposed pursuant to superseding indictment |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| unlawfully seize, kidnap, abduct and hold Teresca Ruth King in interstate commerce, and di, with the intent to cause death and serious bodily harm, take a motor vehicle, to wit: a 1996 dodge Neon that had been transported, shipped and received in interstate commerce from the person and presence of Teresca Ruth King by force, violence or intimidation [ 2:00–m –66 ] | |

**Plaintiff**

| **United States of America** | represented by | **Gregory L. Waples , AUSA** |
|---|---|---|
| | | United States Attorney's Office |
| | | District of Vermont |
| | | P.O. Box 570 |
| | | Burlington, VT 05402–0570 |
| | | (802) 951–6725 |
| | | Email: gregory.waples@usdoj.gov |
| | | *TERMINATED: 11/08/2004* |
| | | *LEAD ATTORNEY* |
| | | |
| | | **John P. Tavana** |
| | | Office of the United States Attorney |
| | | District of Vermont |
| | | P.O. Box 570 |
| | | Burlington, VT 05402–0570 |
| | | (802) 951–6725 |
| | | *TERMINATED: 05/16/2002* |
| | | *LEAD ATTORNEY* |

**Stephen D. Kelly**
Office of the United States Attorney
District of Vermont
P.O. Box 570
Burlington, VT 05402−0570
(802) 951−6725
Fax: (802) 951−6540
Email: usavt.ecfmail@usdoj.gov
*TERMINATED: 12/02/2009*
*LEAD ATTORNEY*

**Jacabed Rodriguez−Coss , Esq.**
(202) 262−7243
Email: jacabed.rodriguez−coss@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Jeffrey Bradford Kahan , Esq.**
United States Department of Justice
Capital Case Section
1331 F Street, N.W., 3rd Floor
Washington, DC 20530
*ATTORNEY TO BE NOTICED*

**William B. Darrow**
United States Attorney's Office
District of Vermont
P.O. Box 570
Burlington, VT 05402−0570
(802) 951−6725
Fax: (802) 951−6540
Email: bill.darrow@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/01/2000 | 1 | COMPLAINT against Robert Joseph Lee, Donald Fell by USA David V. Kirby; Cy to USPO, US Atty [ 2:00−m −66 ] (law) (Entered: 12/01/2000) |
| 12/01/2000 | | File sent to Burlington as to dfts Robert Joseph Lee, Donald Fell [ 2:00−m −66 ] (law) (Entered: 12/01/2000) |
| 12/01/2000 | | ARREST WARRANT ISSUED for Robert Joseph Lee, Donald Fell [ 2:00−m −66 ] (law) (Entered: 12/01/2000) |
| 12/11/2000 | 3 | RULE 40 Documents received from District of Arkansas − Western as to Donald Fell [ 2:00−m −66 ] (amn) (Entered: 12/11/2000) |
| 12/12/2000 | 4 | ORDER OF APPOINTMENT as to Donald Fell Attorney FPD (pursuant to telephone conversation w/Judge Murtha) [ 2:00−m −66 ] (jjj) (Entered: 12/12/2000) |
| 12/12/2000 | 5 | MOTION for detention as to Robert Lee, Donald Fell by USA [ 2:00−m −66 ] (pjd) (Entered: 12/12/2000) |
| 12/13/2000 | 8 | NOTICE OF HEARING initial appearance set for 1:30 12/18/00 for Robert Joseph Lee Cy to affected parties, USPO [ 2:00−m −66 ] (jjj) (Entered: 12/13/2000) |
| 12/14/2000 | 9 | NOTICE OF APPEARANCE for Donald Fell by Attorney Alexander Bunin, Gene Primomo and terminating attorney FPD for Donald Fell [ 2:00−m −66 ] (law) (Entered: 12/14/2000) |
| 12/14/2000 | | MINUTES: before Magistrate Judge Jerome J. Niedermeier (Ct Rptr: taped) initial appearance of Donald Fell w/ Alexander Bunin, FPD and Gene Primono, AFPD present; John Tavana, AUSA present for Govt. Deft states no opposition to motion for detention and waives probable cause hearing.ORDERED: granting [5−1] motion for detention as to Robert Lee, Donald Fell [ 2:00−m −66 ] (jjj) (Entered: 12/15/2000) |

| | | |
|---|---|---|
| 12/18/2000 | 11 | ARREST WARRANT RETURNED EXECUTED as to defendant Donald Fell ; defendant arrested on 12/4/00 [ 2:00−m −66 ] (pjd) (Entered: 12/18/2000) |
| 12/18/2000 | 12 | RETURN OF SERVICE of Commitment to Another District executed as to defendant Donald Fell on 12/13/00 [ 2:00−m −66 ] (pjd) Modified on 12/18/2000 (Entered: 12/18/2000) |
| 12/18/2000 | 14 | MOTION to Enlarge Time for Indictment and to Exclude Time Under Speedy Trial Act by USA as to Robert Joseph Lee, Donald Fell [ 2:00−m −66 ] (law) (Entered: 12/19/2000) |
| 12/18/2000 | | MINUTES: before Magistrate Judge Jerome J. Niedermeier (Ct Rptr: taped) initial appearance of Robert Joseph Lee w/ John Pacht, Esq. and Leo Duval, Esq. present; John Tavana, AUSA and Gregory Waples, AUSA present for Govt. ORDERED: granting [15−1] motion for attorney Leo Duval to appear pro hac vice.ORDERED: John Pacht, Esq. is appointed as co−counsel pursuant to CJA. Deft waived probable cause hearing and states no opposition to motion for detention pending trial. ORDERED: granting [5−1] motion for detention as to Robert Lee, deft to be detained pending further action by the Grand Jury. [ 2:00−m −66 ] (jjj) Modified on 12/20/2000 (Entered: 12/19/2000) |
| 12/19/2000 | 16 | AFFIDAVIT of Leo Duval, Esq. re: [15−1] motion for attorney Leo Duval to appear pro hac vice [ 2:00−m −66 ] (jjj) Modified on 12/20/2000 (Entered: 12/19/2000) |
| 12/21/2000 | 18 | ORDER by Magistrate Judge Jerome J. Niedermeier granting [14−1] motion to Enlarge Time for Indictment and to Exclude Time Under Speedy Trial Act excludable XW , time excluded from 12/28/00 to 02/01/01 (cc: all counsel) [ 2:00−m −66 ] (law) (Entered: 12/21/2000) |
| 01/04/2001 | | ENDORSED ORDER granting [19−1] sealed document ( Magistrate Judge Jerome J. Niedermeier )Cy to affected party [ 2:00−m −66 ] (pjd) (Entered: 01/04/2001) |
| 01/09/2001 | | ENDORSED ORDER granting [20−1] Ex Parte Application (SEALED) ( Magistrate Judge Jerome J. Niedermeier ) Cy to movant only [ 2:00−m −66 ] (law) (Entered: 01/20/2001) |
| 02/01/2001 | | RECORD OF GRAND JURORS CONCURRING (law) (Entered: 02/01/2001) |
| 02/01/2001 | 21 | INDICTMENT by USA Counts filed against Donald Fell (1) count(s) 1, 2, 3, 4, Robert Joseph Lee (2) count(s) 1, 2, 3, 4; Cy to counsel, USPO (law) (Entered: 02/01/2001) |
| 02/01/2001 | | File sent to Burlington as to dfts Donald Fell, Robert Joseph Lee (law) (Entered: 02/01/2001) |
| 02/01/2001 | 22 | NOTICE OF HEARING arraignment set for 1:30 2/7/01 for Donald Fell, for Robert Joseph Lee Cy to affected parties, USPO (law) (Entered: 02/01/2001) |
| 02/07/2001 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) Chambers conference held with counsel. Arraignment held on 2/7/01 as to dfts Fell &Lee in open court. Dfts present with counsel, Alex Bunin, Gene Primomo &John Pacht; John Tavana, Greg Waples &Dave Kirby present for govt. Dft Donald Fell, Robert Joseph Lee arraigned; not guilty pleas entered by counsel on behalf of the dfts. Govt moves to exclude speedy trial under 3161 (h)(8) until decision by Atty General on capital punishment. ORDERED: motion to exclude granted; excludable XT ends of justice, time excluded from 2/7/01 to decision by Atty General; no motions or trial ddls set at this time. Dfts remain detained pending trial. (jam) Modified on 02/07/2001 (Entered: 02/07/2001) |
| 03/05/2001 | 23 | MEMORANDUM REGARDING POTENTIAL CONFLICT OF INTEREST by Donald Fell (***Unsealed per Order of the Court on 7/07/06***)(pjd) Modified on 7/7/2006 (jse). (Entered: 03/05/2001) |
| 03/05/2001 | 24 | MOTION (SEALED) to Seal paper no. 23 by Donald Fell (pjd) (Entered: 03/05/2001) |
| 03/15/2001 | 25 | NOTICE OF HEARING ; status hearing set for 9:30 3/26/01 for Robert Joseph Lee Cy to affected parties, USPO (jam) (Entered: 03/15/2001) |

| 03/22/2001 | 26 | REVISED NOTICE OF HEARING status conference reset for 1:30 3/26/01 for Robert Joseph Lee Cy to affected parties, USPO (law) (Entered: 03/22/2001) |
|---|---|---|
| 03/26/2001 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) status hearing held on 3/26/01 as to dft Lee. Dft present with counsel John Pacht; Greg Waples &John Tavana present for govt. Court makes inquiries of Mr. Pacht. Statements by Mr. Pacht that Mr. Duval wishes to withdraw as counsel for Mr. Lee at this point and that a written motion will be filed shortly. Dft has no objection to Mr. Duval's withdrawal. The Court makes inquiries as to replacement counsel. Once Mr. Duval submits the signed motion to withdraw, the Court will grant it and appoint Bradley Stetler as replacement counsel for Mr. Duval. (jam) Modified on 03/28/2001 (Entered: 03/26/2001) |
| 04/02/2001 | | ENDORSED ORDER pursuant to hearing held 3/26/01 granting [27−1] motion for Leo Duval to Withdraw as Attorney as to dft Lee. The Clerk's Office is directed to appoint Bradley Stetler, Esq. as replacement counsel for Mr. Lee ( Judge William K. Sessions III )Cy to parties (See referenced doc. for image) (pjd) (Entered: 04/02/2001) |
| 04/09/2001 | | ENDORSED ORDER granting [24−1] motion to Seal paper no. 23 ( Judge William K. Sessions III )Cy to parties (pjd) (Entered: 04/09/2001) |
| 04/26/2001 | | ENDORSED ORDER granting [28−1] EX PARTE APPLICATION SEALED as to dft Lee ( Judge William K. Sessions III )Cy to movant (See referenced doc. for image) (law) (Entered: 04/26/2001) |
| 06/05/2001 | | ENDORSED ORDER granting [29−1] motion SEALED as to dft Lee ( Judge William K. Sessions III ) Cy to Atty Pacht only (no image available) (law) Modified on 06/05/2001 (Entered: 06/05/2001) |
| 09/21/2001 | 30 | UNOPPOSED MOTION for Emergency Medical Designation as to dft Fell by Donald Fell (law) (Entered: 09/21/2001) |
| 09/24/2001 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) chambers conference held as to dft Fell. Alex Bunin present for dft via telephone; Gregory Waples &John Tavana present for govt; Bill Gerke &Jeff Payne present for USM; Angela Bennett present for USPO. Court makes inquiries as to mental condition of dft. Statements by counsel &USM. ORDERED: denying motion for Emergency Medical Designation as to dft Fell [30−1]; if any problems arise, USM to be notified immediately and to address the situation accordingly. (jam) (Entered: 09/24/2001) |
| 01/30/2002 | 32 | NOTICE OF INTENT TO SEEK THE DEATH PENALTY as to dft Fell by USA (pjd) (Entered: 01/30/2002) |
| 01/31/2002 | 33 | NOTICE OF HEARING ; status hearing set for 10:00 2/5/02 for Donald Fell Cy to affected parties, USPO (jam) (Entered: 01/31/2002) |
| 02/05/2002 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) status/scheduling hearing held on 2/5/02 as to dft Fell. Dft present w/ counsel Gene Primomo &Alex Bunin; John Tavana &Gregory Waples present for govt. Court makes inquiries re: status of discovery. ORDERED: pretrial motions due 4/5/02 for Donald Fell; Govt has 30 days to respond; govt to notify Court by 4/5/02 of intention to request any exams under Rule 12.2; jury draw set to begin 1:00 9/3/02 for Donald Fell; trial will immediately follow draw and be held 4 days/week through at least November 2002; motions hearing if necessary to be set in either May or June, 2002. Dft waives speedy trial requirements. ORDERED: speedy trial is excluded under ends of justice; excludable XT , time excluded from 2/5/02 to 9/3/02. (jam) Modified on 02/05/2002 (Entered: 02/05/2002) |
| 02/13/2002 | 34 | MOTION for discovery of mental health evidence by USA as to Donald Fell (pjd) (Entered: 02/14/2002) |
| 02/26/2002 | 35 | NOTICE OF INTENT TO INTRODUCE EVIDENCE OF OTHER CRIMES, WRONGS AND ACTS as to dft Fell by USA (pjd) (Entered: 02/26/2002) |
| 03/01/2002 | 36 | RESPONSE by Donald Fell to [34−1] motion for discovery of mental health evidence (pjd) (Entered: 03/01/2002) |

| 04/03/2002 | 37 | AGREED MOTION to Extend Time to File Pretrial Motions by Donald Fell (law) Modified on 04/04/2002 (Entered: 04/03/2002) |
|---|---|---|
| 04/11/2002 | 38 | ORDER by Judge William K. Sessions III granting [37−1] motion to Extend Time to File Pretrial Motions ; pretrial motions due 5/5/02 for Donald Fell , excludable XT , time excluded from 4/6/02 to 5/5/02 (cc: all counsel) (pjd) (Entered: 04/11/2002) |
| 04/16/2002 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) Sealed (Unsealed 7/7/2006 per Order Document # 248) chambers conference held as to dft Fell. Alex Bunin &Gene Primomo present on behalf of dft; Greg Waples &John Tavana present for govt. Defense informs Court that they are not ready to proceed to trial in Sept, 2002. Further discovery needed. ORDERED: by 5/1/2002 DNA testing and lab examination summary to be turned over to defense along with disclosure of whether offer of resolution is accepted; pretrial motions due 6/3/02; if there is a resolution by way of a change of plea, it must be done by 5/1/2002. (jam) Modified on 04/17/2002 (Entered: 04/17/2002) (Entered: 04/17/2002) |
| 05/13/2002 | 39 | SCHEDULING ORDER by Judge William K. Sessions III pretrial motions due 6/10/02 for Donald Fell ; jury draw set for 9:00 09/10/02 for Donald Fell ; hearing on all pretrial motions set for 7/25−26/02, 7/30−31/02, 08/01−02/02 for Donald Fell (cc: all counsel) (law) Modified on 05/14/2002 (Entered: 05/13/2002) |
| 05/14/2002 | 40 | MOTION to dismiss [32−1] notice of intent to seek death penalty by Donald Fell (pjd) (Entered: 05/14/2002) |
| 05/14/2002 | 41 | NOTICE, motion(s) hearing set 9:00 7/25−26/02; 7/30−31/02; 8/1−2/02 as to: USA, re: (34−1); Donald Fell, re: (40−1), (34−1) and any other motions filed up to these dates, before Judge William K. Sessions III. Cy parties &USPO (jam) (Entered: 05/14/2002) |
| 05/14/2002 | 42 | NOTICE OF HEARING ; jury draw process to begin 9:00 9/10/02 for Donald Fell; jury trial commence immediately following draw for Donald Fell Cy to affected parties, USPO (jam) (Entered: 05/14/2002) |
| 05/16/2002 | 43 | REVISED NOTICE OF HEARING pending motions hearing set to being at 9:00 7/25/02 and for 7/26/02, 07/30/02−08/02/02 as to: USA, re: (34−1); Donald Fell, re: (40−1), (34−1) before Judge William K. Sessions III; Cy to counsel, USPO (law) (Entered: 05/16/2002) |
| 05/28/2002 | 44 | MOTION to declare federal death penalty unconstitutional by Donald Fell (pjd) (Entered: 05/28/2002) |
| 05/28/2002 | 45 | MOTION to allow memorandum exceeding 25 pages by Donald Fell (pjd) (Entered: 05/28/2002) |
| 05/29/2002 | 46 | OPPOSITION by USA to [40−1] motion to dismiss [32−1] notice of intent to seek death penalty (pjd) (Entered: 05/29/2002) |
| 05/30/2002 | | ENDORSED ORDER granting [45−1] motion to allow memorandum exceeding 25 pages ( Judge William K. Sessions III )Cy to parties (See referenced doc. for image) (pjd) (Entered: 06/03/2002) |
| 06/05/2002 | 47 | NOTICE motion(s) hearing set 1:30 6/11/02 as to: Donald Fell, re: (40−1) before Judge William K. Sessions III. Cy parties &USPO. (jam) (Entered: 06/05/2002) |
| 06/10/2002 | 48 | MOTION to suppress evidence and statements by Donald Fell (pjd) (Entered: 06/10/2002) |
| 06/10/2002 | 49 | MOTION to exclude report and testimony regarding DNA evidence by Donald Fell (pjd) (Entered: 06/10/2002) |
| 06/10/2002 | 50 | OBJECTIONS by Donald Fell to punishment−related voir dire or alternatively, memorandum in support of request for appropriate punishment−related voir dire, attorney questioning, use of jury questionnaire and for individual, sequestered voir dire on certain topics (pjd) (Entered: 06/10/2002) |
| 06/10/2002 | 51 | SECOND MOTION to allow memorandum exceeding 25 pages by Donald Fell (pjd) (Entered: 06/10/2002) |

| 06/10/2002 | 52 | MOTION to dismiss case for lack of venue by Donald Fell (pjd) (Entered: 06/10/2002) |
| 06/11/2002 | | MINUTES: before Judge William K. Sessions III (Ct Rptr: Nichols) hearing held on dft's motion to dismiss notice to seek death penalty as to dft Fell. Dft present with counsel Gene Primomo &Alex Bunin; Gregory Waples &William Darrow present for govt. Court makes inquiries of counsel as to concerns raised with the process taken when filing this motion. Statements by counsel. ORDERED: taking under advisement on 6/11/02 [40−1] motion to dismiss [32−1] notice of intent to seek death penalty; written opinion to follow; Court will appoint a VT atty from the CJA panel as co−counsel to assist in the defense in this case; further hearing is to be conducted in 30 days to review the Court's concerns and status of representation; trial is postponed for 2 months to allow new counsel an opportunity to prepare; parties will be notified of the new trial date; the 6 days currently set aside for evidentiary hearings remain in place; the government has 30 days to respond to motions; govt's oral request to file a pleading in excess of 25 pages is granted. Jury draw &trial set for 9/10/02 cancelled on 6/11/02. (jam) (Entered: 06/12/2002) |
| 06/19/2002 | 53 | NOTICE OF HEARING ; status hearing set for 9:30 7/25/02 for Donald Fell Cy to affected parties, USPO (jam) (Entered: 06/19/2002) |
| 06/20/2002 | 54 | ORDER OF APPOINTMENT by Judge William K. Sessions III Attorney added as to Donald Fell Paul S. Volk (cc: all counsel) (law) (Entered: 06/20/2002) |
| 06/25/2002 | 55 | MEMORANDUM by USA in opposition to [52−1] motion to dismiss case for lack of venue (pjd) (Entered: 06/25/2002) |
| 06/26/2002 | | ENDORSED ORDER granting [51−1] second motion to allow memorandum exceeding 25 pages ( Judge William K. Sessions III )Cy to parties (See referenced doc. for image) (pjd) Modified on 06/27/2002 (Entered: 06/26/2002) |
| 06/27/2002 | 56 | MEMORANDUM OPINION AND ORDER: by Judge William K. Sessions III denying motion to dismiss [32−1] notice of intent to seek death penalty [40−1] (cc: all counsel) (law) (Entered: 06/27/2002) |
| 07/08/2002 | 57 | SUPERSEDING INDICTMENT WITH NOTICE OF SPECIAL FINDINGS by USA; counts filed against Donald Fell (1) count(s) 1s, 2s, 3s, 4s. Cy to attys and USPO. (wjf) Modified on 07/15/2002 (Entered: 07/08/2002) |
| 07/08/2002 | | RECORD OF GRAND JURORS CONCURRING (wjf) (Entered: 07/08/2002) |
| 07/08/2002 | 58 | SUPPLEMENTAL NOTICE OF INTENT TO SEEK THE DEATH PENALTY by USA (pjd) (Entered: 07/08/2002) |
| 07/09/2002 | 59 | REVISED NOTICE OF HEARING ; arraignment on superseding indictment and status hearing set for 9:30 7/25/02 for Donald Fell Cy to affected parties, USPO (jam) (Entered: 07/09/2002) |
| 07/10/2002 | 60 | RESPONSE by USA to [44−1] motion to declare federal death penalty unconstitutional (pjd) (Entered: 07/10/2002) |
| 07/10/2002 | 61 | MEMORANDUM IN RESPONSE by USA to [50−1] voir dire submission (pjd) (Entered: 07/10/2002) |
| 07/10/2002 | 62 | OPPOSITION by USA to [48−1] motion to suppress evidence and statements (pjd) (Entered: 07/10/2002) |
| 07/10/2002 | 63 | OPPOSITION by USA to [49−1] motion to exclude report and testimony regarding DNA evidence (pjd) (Entered: 07/10/2002) |
| 07/16/2002 | 64 | SUPPLEMENTAL MEMORANDUM by defendant Donald Fell in support of [48−1] motion to suppress evidence and statements (pjd) (Entered: 07/16/2002) |
| 07/23/2002 | 65 | SUPPLEMENTAL MOTION to Declare Federal Death Penalty Unconstitutional , and to Strike Special Findings From [57−1] Superceding Indictment by Donald Fell (law) (Entered: 07/23/2002) |

| 07/25/2002 | | MINUTES: before Chief Judge William K. Sessions III (Ct Rptr: Nichols) Dft Fell present with counsel Bunin, Primomo, and Volk for arraignment and status conference, Greg Waples and William Darrow present for gov't arraignment held on 7/25/02 , Dft sworn and Court makes inquiries. dft Donald Fell arraigned; Not Guilty plea entered; , ; Status of motions discussed. ORDERED: Federal death penalty constitutionality motion hearing set for 8/29/02 at 9:30. Gov't shall file response to motion by 8/16/02, dft shall have until 8/28/02 to reply, in−court hearing set for 9:30 8/29/02 for Donald Fell (pjd) (Entered: 07/25/2002) |
| --- | --- | --- |
| 08/02/2002 | 66 | NOTICE OF HEARING hearing on constitutional issues set for 9:30 8/29/02 for Donald Fell Cy to affected parties, USPO (law) (Entered: 08/02/2002) |
| 08/07/2002 | 67 | TRANSCRIPT of Hearing on Defendant's motion to dismiss notice of intent to seek death penalty of 6/11/02 as to defendant Donald Fell (pjd) (law). (Entered: 08/07/2002) |
| 08/16/2002 | 68 | MEMORANDUM by USA in opposition to [65−1] motion to Declare Federal Death Penalty Unconstitutional, [65−2] motion to Strike Special Findings From [57−1] Superseding Indictment (pjd) (Entered: 08/16/2002) |
| 08/27/2002 | 69 | MEMORANDUM by Donald Fell in support of [65−1] motion to Declare Federal Death Penalty Unconstitutional, [65−2] motion to Strike Special Findings From [57−1] Superceding Indictment (pjd) (Entered: 08/27/2002) |
| 08/29/2002 | | MINUTES: before Chief Judge William K. Sessions III (Ct Rptr: Nichols) in−court hearing held on 8/29/02 on constitutional issues as to dft Fell. Dft present with counsel Alex Bunin, Gene Primomo &Paul Volk; Gregory Waples and William Darrow present for govt. Court makes inquiries. Statements by counsel. Issue taken under advisement. Opinion to be filed as expeditiously as possible. (jam) (Entered: 08/29/2002) |
| 09/24/2002 | 70 | ORDER by Chief Judge William K. Sessions III granting [65−1] motion to Declare Federal Death Penalty Unconstitutional and [65−2] to Strike Special Findings From [57−1] Superceding Indictment, granting motion to declare federal death penalty unconstitutional (cc: all counsel) (law) (Entered: 09/26/2002) |
| 10/22/2002 | 71 | NOTICE OF APPEAL by USA [70−1] order. Fee Status: Waived. (cwb) (Entered: 10/22/2002) |
| 10/22/2002 | | MAILED copy of NOA as to Donald Fell to Judge William K. Sessions III, appellate clerk, Paul S. Volk, Gene Primomo, and Alexander Bunin for defendant Donald Fell, Gregory Lane Waples for plaintiff USA, Court Reporter: Nichols. (cwb) (Entered: 10/22/2002) |
| 10/22/2002 | 72 | TRANSCRIPT of Hearing on Constitutional Issues held 08/29/02 as to Donald Fell re: [71−1] appeal by USA. (cwb) (Entered: 10/22/2002) |
| 11/27/2002 | | CERTIFIED AND TRANSMITTED INDEX TO USCA re: [71−1] appeal by USA. Parties notified. (cwb) (Entered: 11/27/2002) |
| 11/05/2004 | 73 | MANDATE entered 03/22/04, issued 10/28/04; re: [71−1] Appeal; VACATING the [70−1] Order of the district court and REMANDING the matter back to the District Court for further proceedings in accordance with the opinion of court. The district court is instructed to collectively dispose of all the dft's remaining pre−trial challenges. [copy attached] (cls) (Entered: 11/05/2004) |
| 12/01/2004 | 74 | NOTICE by Donald Fell of Expert Evidence of a Mental Condition (law) (Entered: 12/01/2004) |
| 12/01/2004 | 75 | MEMORANDUM by Donald Fell supporting notice of expert evidence of a mental condition [74−1] (law) (Entered: 12/01/2004) |
| 12/06/2004 | 76 | NOTICE OF HEARING ; status hearing set for 11:00 12/16/04 for Donald Fell Cy to affected parties, USPO (jam) (Entered: 12/06/2004) |
| 12/16/2004 | | MINUTES: before Chief Judge William K. Sessions III (Ct Rptr: Nichols) status hearing held on 12/16/04 as to dft Fell. Dft present w/ counsel G. Primomo, A. Bunin &P. Volk; W. Darrow &S. Kelly present for govt. ORDERED: pretrial motions due 1/21/05 for Donald Fell ; jury draw set for 9:00 5/3/05 for Donald Fell |

| | | |
|---|---|---|
| | | (jam) (Entered: 12/16/2004) |
| 12/17/2004 | 77 | SUPPLEMENTAL MEMORANDUM by USA in support of [34–1] motion for discovery of mental health evidence (law) (Entered: 12/17/2004) |
| 12/17/2004 | | MINUTES: before Chief Judge William K. Sessions III (Ct Rptr: Nichols) Chambers conference held w/ counsel. W. Darrow &S. Kelly present for govt; P. Volk present on behalf of dft Fell. Court's concerns addressed. (jam) Modified on 12/20/2004 (Entered: 12/20/2004) |
| 12/23/2004 | 78 | REPLY by dft Donald Fell to govt's supplemental memo re: [34–1] motion for discovery of mental health evidence (law) (Entered: 12/23/2004) |
| 12/30/2004 | 79 | REPLY MEMORANDUM by pltf USA to [78–1] reply re: [34–1] motion for discovery of mental health evidence (law) (Entered: 12/30/2004) |
| 01/21/2005 | 80 | SUPPLEMENTAL MOTION to Declare Federal Death Penalty Unconsitutional by Donald Fell. (law, ) (Entered: 01/21/2005) |
| 01/21/2005 | 81 | MOTION to Dismiss Non–Statutory Aggravating Factors and Memorandum by Donald Fell. (law, ) (Entered: 01/21/2005) |
| 01/21/2005 | | Set Response Deadlines re 81 MOTION to Dismiss, 80 MOTION to Declare Federal Death Penalty Unconsitutional. Responses due by 2/9/2005 (jam, ) (Entered: 01/21/2005) |
| 02/09/2005 | 82 | OPPOSITION by United States of America to Donald Fell's 81 MOTION to Dismiss. (law, ) (Entered: 02/10/2005) |
| 02/09/2005 | 83 | OPPOSITION by United States of America to Donald Fell's 80 SUPPLEMENTAL MOTION to Declare Federal Death Penalty Unconsitutional (law, ) (Entered: 02/10/2005) |
| 03/02/2005 | 84 | NOTICE OF HEARING ON MOTION in case as to Donald Fell 52 Motion for Miscellaneous Relief, 81 MOTION to Dismiss, 48 Motion to Suppress, 34 Motion for Discovery, 49 Motion to Exclude, 80 MOTION to Declare Federal Death Penalty Unconsitutional: Motion Hearing set for 3/16/2005 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. Cy parties &USPO(jam, ) (Entered: 03/02/2005) |
| 03/16/2005 | 85 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Motion Hearing as to Donald Fell held on 3/16/2005 re 34 Motion for Discovery re: mental health, 80 MOTION to Declare Federal Death Penalty Unconsitutional, 49 Motion to Exclude, 48 Motion to Suppress, 81 MOTION to Dismiss, 52 Motion for Change of Venue. W. Darrow &S. Kelly present for govt; A. Bunin, G. Primomo &P. Volk present for dft. ORDERED: as to Donald Fell: 49 Motion to Exclude filed by Donald Fell moot per agreement of the parties. Evidentiary hearing held on the suppression motion. Jeff Ross, sworn by clerk, was examined for govt. Statements by counsel re: all other motions. ORDERED: motions taken under advisement; further conference will be held on 4/8/05 to address the motion for change of venue; Status Report due by 4/8/2005 outlining: proposed jury selection procedures including process for individual voir dire; proposed voir dire questions; proposed jury questionnaire to be completed prior to voir dire; standards for challenges for cause; possibility of an anonymous jury; and length of a trial day. Motions in limine to be filed asap as they arise throughout the jury draw process and trial; Status Conference set for 4/8/2005 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. (Court Reporter Nichols.) (jam, ) (Entered: 03/16/2005) |
| 03/16/2005 | | Set hearing in case as to Donald Fell as to 52 Motion to Dismiss for Lack of Venue. Motion Hearing and Status Conference set for 4/8/2005 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. (jam, ) (Entered: 03/16/2005) |
| 03/16/2005 | 86 | ORAL ORDER taking under advisement 34 Motion for Discovery as to Donald Fell (1); taking under advisement 48 Motion to Suppress as to Donald Fell (1); taking under advisement 80 Motion to Declare Federal Death Penalty Unconstitutional as to Donald Fell (1); taking under advisement 81 Motion to |

| | | Dismiss as to Donald Fell (1) Signed by Judge William K. Sessions III on 3/16/05. (This is a text only Order.) (jam, ) (Entered: 03/16/2005) |
|---|---|---|
| 03/16/2005 | 87 | NOTICE OF HEARING ON MOTION in case as to Donald Fell 52 Motion to Dismiss for Lack of Venue; Motion Hearing and Status Conference set for 4/8/2005 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. Cy parties &USPO(jam, ) (Entered: 03/16/2005) |
| 03/28/2005 | 88 | OPINION AND ORDER denying 48 Motion to Suppress as to Donald Fell (1) Signed by Judge William K. Sessions III on 03/28/2005. (law, ) (Entered: 03/28/2005) |
| 03/29/2005 | 89 | MEMORANDUM by Donald Fell in support of 52 Motion to Dismiss For Lack of Venue filed by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 90 | MOTION in Limine to Exclude Certain Evidence From 135 Robbins Street, No. 3, Rutland, VT by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 91 | MOTION in Limine to Exclude Lee's Statements at Trial by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 92 | MEMORANDUM by Donald Fell Opposing the Use of an Anonymous Jury. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 93 | MOTION in Limine to Exclude Evidence of Prior Acts by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 94 | MOTION in Limine to Exclude Officer's Statements by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 95 | MOTION in Limine to Exclude Mention of Aggravating Factors by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 96 | MOTION in Limine to Exclude Evidence of Inflammatory and Cumulative Photographs by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 97 | MOTION in Limine to Exclude Evidence of Robert Lee's Death by Donald Fell. (law, ) (Entered: 03/29/2005) |
| 03/29/2005 | 98 | NOTICE OF HEARING as to Donald Fell Telephone Conference set for 4/1/2005 11:00 AM in Burlington Chambers 514 before William K. Sessions III. Cy parties &USPO(jam, ) (Entered: 03/29/2005) |
| 04/07/2005 | 99 | OPINION AND ORDER granting in part and denying in part 34 Motion for Discovery of Mental Health Evidence as to Donald Fell (1); denying 80 Motion (challenging the constitution of the FDPA) as to Donald Fell (1); denying 81 Motion to Dismiss Non–Statutory Aggravating Factors as to Donald Fell (1) Signed by Judge William K. Sessions III on 04/07/2005. (law, )(**CORRECTED ENTRY – SEE DOCUMENT NO. 100**) Additional attachment(s) added on 4/7/2005 (jse, ). Modified on 4/7/2005 (jse, ). (Entered: 04/07/2005) |
| 04/07/2005 | 100 | NOTICE of Docket Text or Event Modification as to Donald Fell re: 99 Order on Motion for Discovery,, Order on Motion for Miscellaneous Relief,, Order on Motion to Dismiss,. The entry for document number 99 contained a link to the wrong document. The document attached to this entry is the correct Opinion and Order. (jse, ) (Entered: 04/07/2005) |
| 04/07/2005 | 101 | ORDER as to Donald Fell re 34 Motion for Discovery of Mental Health Evidence . Signed by Judge William K. Sessions III on 04/07/05. (jse, ) (Entered: 04/07/2005) |
| 04/08/2005 | 102 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Status Conference as to Donald Fell held on 4/8/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Mtn to Dismiss for Lack of Venue has been fully briefed and Court will issue an opinion forthwith. Jury will not be anonymous. Court will allow govt to file mtn for reconsideration of opinion and order filed on 4/7/05. Individual voir dire process addressed; Court will allow 24 hours between orientation and completion of questionnaires to the time for individual voir dire to allow counsel an opportunity to review questionnaires. Joint questionnaire reviewed; Court will eliminate some |

| | | questions but generally accepts it; list of witnesses to be added by counsel. Court will provide counsel with a copy of his schedule. Jury Orientation/Completion of Questionnaires for the first group set for 5/2/2005 09:00 AM in Burlington Courtroom 542; Individual Voir Dire of the first group set for 5/4/2005 09:00 AM in Burlington Courtroom 542 before William K. Sessions III; Jury Trial/Guilt Phase set to begin on 7/5/2005 09:00 AM in Burlington Courtroom 542 before William K. Sessions III. Mtns in limine on the penalty phase due by 4/22/05. Court informs defense counsel that upon request, he will provide copies of all excusal letters for prospective jurors that were approved for excusal by the Court in advance of orientation. (Court Reporter Nichols.) (jam, ) (Entered: 04/08/2005) |
|---|---|---|
| 04/08/2005 | | Set Deadlines as to Donald Fell: Motions in Limine as to Penalty Phase due by 4/22/2005. (jam, ) (Entered: 04/08/2005) |
| 04/08/2005 | | Terminated Deadlines and Hearings already held as to Donald Fell: (jam, ) (Entered: 04/08/2005) |
| 04/08/2005 | 103 | MOTION in Limine Order Barring Dft Fell from Introducing, at any state of the trial, information about the parties' unsuccessful settlement negotiations by United States of America as to Donald Fell. (law, ) (Entered: 04/08/2005) |
| 04/14/2005 | 104 | NOTICE OF HEARING as to Donald Fell Jury Orientation/Preliminay Charge set for 5/2/2005, 5/11/05, 5/16/05, 5/23/05, 5/31/05, 6/13/05 and if needed, 6/20/05 and 6/27/05 at 09:00 AM in Burlington Courtroom 542 before William K. Sessions III. Cy parties, USPO &USM.(jam, ) (Entered: 04/14/2005) |
| 04/14/2005 | 105 | MOTION for Reconsideration re 99 Opinion and Order (12.2 Order) by United States of America as to Donald Fell. (jam, ) (Entered: 04/15/2005) |
| 04/22/2005 | 106 | MEMORANDUM OPINION AND ORDER denying 52 Motion to Dismiss for Lack of Venue as to Donald Fell (1). Signed by Judge William K. Sessions III on 04/22/2005. (law, ) (Entered: 04/22/2005) |
| 04/22/2005 | 107 | MOTION IN LIMINE REGARDING TESTIMONY OF MICHAEL WELNER, M.D. by Donald Fell. (jse, ) (Entered: 04/22/2005) |
| 04/22/2005 | 108 | MEMORANDUM SUPPORTING ADMISSION OF THE PLEA AGREEMENT AT SENTENCING HEARING by Donald Fell RE: 103 Motion in Limine. Modified on 4/27/2005 (jse, ). (Entered: 04/22/2005) |
| 04/22/2005 | 109 | MOTION for Reciprocal Discovery and Extension of Time for Filing In Limine Motions by United States of America as to Donald Fell. (law, ) (Entered: 04/25/2005) |
| 04/22/2005 | 110 | MOTION in Limine to Bar Opinion Testimony Concerning Mitigating Factors and Death Penaltyby United States of America as to Donald Fell. (law, ) (Entered: 04/25/2005) |
| 04/29/2005 | 111 | NOTICE OF HEARING as to Donald FellIndividual Voir Dire for the month of May, 2005 set for the following dates beginning at 9:00 a.m. in Courtroom 440 and 542 as advised: 5/4–6/2005, 5/12–13/2005, 5/16–18/2005, 5/23–24/2005, 5/25/2005 (1/2 day)and 5/31/2005 before William K. Sessions III. Cy parties &USPO(jam, ) (Entered: 04/29/2005) |
| 04/29/2005 | 112 | OPPOSITION by United States of America as to Donald Fell re MOTIONS in Limine for the Guilt Phase of Trial (Document Nos. 97, 96, 95, 94, 93, 91, &90). (law, ) Modified on 5/6/2005 (jse, ). Modified on 5/6/2005 (jse, ). (Entered: 05/02/2005) |
| 04/29/2005 | 113 | OPPOSITION by United States of America as to Donald Fell re 107 MOTION in Limine Regarding Michael Welner, M.D. (law, ) (Entered: 05/02/2005) |
| 05/02/2005 | 114 | MEMORANDUM addressing reciprocol discovery and witness list by Donald Fell re 109 MOTION for Reciprocal Discovery and Extension of Time for Filing In Limine Motions. (law, ) (Entered: 05/02/2005) |
| 05/03/2005 | 115 | ORDER granting in part and denying in part 109 Motion for Reciprocal Discovery and Extension of Time for Filing In Limine Motions as to Donald Fell (1). Signed by Judge William K. Sessions III on 05/03/2005. (law, ) (Entered: 05/03/2005) |

| 05/03/2005 | 116 | MEMORANDUM OF LAW by United States of America as to Donald Fell for Selection of an Impartial Jury in a Capital Case. (law, ) (Entered: 05/03/2005) |
|---|---|---|
| 05/03/2005 | 117 | RESPONSE by United States of America as to Donald Fell re: 109 MOTION for Reciprocal Discovery and Extension of Time for Filing In Limine Motions filed by United States of America. (law, ) (Entered: 05/04/2005) |
| 05/04/2005 | 118 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Voir Dire begun on 5/4/2005 Donald Fell (1) on Count 1s,2s,3s,4s. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors began. (Court Reporter Nichols.) (jam, ) (Entered: 05/04/2005) |
| 05/05/2005 | 119 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire of Prospective Jurors continued on 5/5/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo and P. Volk; W. Darrow &S. Kelly present for govt. (Court Reporter Nichols.) (jam, ) (Entered: 05/06/2005) |
| 05/06/2005 | 120 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire of Prospective Jurors continued on 5/6/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo and P. Volk; W. Darrow &S. Kelly present for govt (Court Reporter Nichols.) (jam, ) (Entered: 05/10/2005) |
| 05/12/2005 | 121 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/12/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/13/2005) |
| 05/13/2005 | 122 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/13/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/13/2005) (Entered: 05/13/2005) |
| 05/16/2005 | 123 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/16/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held.(Court Reporter Nichols.) (jam, ) (Entered: 05/16/2005) |
| 05/17/2005 | 125 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/17/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/18/2005) |
| 05/18/2005 | 126 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/18/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/18/2005) (Entered: 05/18/2005) |
| 05/23/2005 | 127 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/23/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/23/2005) |
| 05/24/2005 | 128 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Individual Voir Dire continues on 5/24/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols.) (jam, ) (Entered: 05/25/2005) |
| 05/25/2005 | 129 | OPINION AND ORDER granting in part and denying in part 90 Motion in Limine to Exclude Certain Evidence from 135 Robbins Street; granting in part 91 Motion in Limine to Exclude Lee's Statements at Trial ; denying without prejudice 93 |

| | | |
|---|---|---|
| | | Motion in Limine to Exclude Evidence of Prior Acts; granting 94 Motion in Limine to Exclude Officer's Statements; granting 95 Motion in Limine to Exclude Mention of Aggravating Factos; granting in part 96 Motion in Limine to Exclude Evidence of Inflammatory and Cumulative Photographs; granting 97 Motion in Limine to Exclude Evidence of Robert Lee's Death; granting in part and denying in part 103 Motion in Limine requesting that the Court issue an order barring Donald Fell from introducing, at any state of the trial, information about the parties' unsuccessful settlement negotiations;; denying 105 Motion to Reconsider Rule 12.2 Order(1); denying 107 Motion in Limine Regarding the Testimony of Michael Welner, M.D., all as to Donald Fell (1). Signed by Judge William K. Sessions III on 05/25/2005. (law, ) (law, ) (Entered: 05/25/2005) |
| 05/25/2005 | 130 | OPINION AND ORDER: voir dire as to Donald Fell . Signed by Judge William K. Sessions III on 05/25/2005. (law, ) (Entered: 05/25/2005) |
| 05/26/2005 | 131 | (CORRECTED) OPINION AND ORDER (word change on page 20 of Document No. 129) as to Donald Fell: granting in part and denying in part 90 Motion in Limine to Exclude Certain Evidence from 135 Robbins Street; granting in part 91 Motion in Limine to Exclude Lee's Statements at Trial; denying without prejudice 93 Motion in Limine to Exclude Evidence of Prior Acts; granting 94 Motion in Limine to Exclude Officer's Statements; granting 95 Motion in Limine to Exclude Mention of Aggravating Factors; granting in part 96 Motion in Limine to Exclude Evidence of Inflammatory and Cumulative Photographs; granting 97 Motion in Limine to Exclude Evidence of Robert Lee's Death; granting in part and denying in part 103 Motion in Limine requesting that the Court issue an order barring Donald Fell from introducing, at any state of the trial, information about the parties' unsuccessful settlement negotiations; denying 105 Motion to Reconsider Rule 12.2 Order(1); denying 107 Motion in Limine Regarding the Testimony of Michael Welner, M.D., all as to Donald Fell (1). Signed by Judge William K. Sessions III on 05/25/2005. (law, ) (Entered: 05/26/2005) |
| 05/31/2005 | 132 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Individual Voir Dire continues on 5/31/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols/Masse) (jam, ) (Entered: 05/31/2005) |
| 06/01/2005 | 133 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Individual Voir Dire continues on 6/1/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols) (jam, ) (Entered: 06/02/2005) |
| 06/02/2005 | 134 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Individual Voir Dire continues on 6/2/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols) (jam, ) (Entered: 06/02/2005) |
| 06/03/2005 | 135 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Individual Voir Dire continues on 6/3/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. (Court Reporter Nichols) (jam, ) (Entered: 06/03/2005) |
| 06/06/2005 | 136 | REQUEST for Penalty Phase Jury Instructions as to Donald Fell. (Attachments: # 1 Main Document (Part 2 of 2)) (law, ) (Entered: 06/06/2005) |
| 06/06/2005 | 137 | REQUEST for Guilt Phase Jury Instructions as to Donald Fell. (Attachments: # 1 Main Document (Part 2 of 2))(law, ) (Entered: 06/06/2005) |
| 06/06/2005 | 138 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Individual Voir Dire continues on 6/3/2005 as to Donald Fell. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Individual voir dire of prospective jurors held. Individual voir dire ended at 4:00 p.m. Court rules on previous qualification issues as to certain prospective jurors. 65 prospective jurors qualified and put in wheel; random list drawn. Jury Draw to |

| | | |
|---|---|---|
| | | commence at 8:30 a.m. on Thursday 6/9/05 with counsel to begin exercising initial pre−emptory challenges on the first 52 prospective jurors. Process discussed. (Court Reporter Miller.) (jam, ) (Entered: 06/07/2005) |
| 06/09/2005 | 139 | MEMORANDUM OPINION AND ORDER as to Donald Fell re: juror 184. The Court grants Fell's challenge and excuses juror 184 for cause. Signed by Judge William K. Sessions III on 06/08/2005. (law, ) (Entered: 06/09/2005) |
| 06/09/2005 | 140 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Selection as to Donald Fell held on 6/9/2005. Dft present w/ counsel A. Bunin, G. Primomo, P. Volk &D. Bruck; W. Darrow &S. Kelly present for govt. Group voir dire held. Peremptory challenges exercised. Jury of 12 plus 4 alternates drawn. Scheduling discussed. Jury excused and instructed to report for commencement of trial on Monday, June 20, 2005 at 8:30 a.m. (Court Reporter Nichols.) (jam, ) Modified on 6/9/2005 (jse, ). (Entered: 06/09/2005) |
| 06/14/2005 | 142 | TRIAL MEMORANDUM by Donald Fell. (law, ) (Entered: 06/15/2005) |
| 06/17/2005 | | Reset Hearings as to Donald Fell: Jury Trial set for 6/20/2005 08:30 AM in Burlington Courtroom 542 before William K. Sessions III as stated in open court at the close of the jury draw. (jam, ) (Entered: 06/17/2005) |
| 06/17/2005 | 143 | TRIAL MEMORANDUM by United States of America as to Donald Fell (jse, ) (Entered: 06/17/2005) |
| 06/20/2005 | 144 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Guilt Phase of Jury Trial Day 1 as to Donald Fell held on 6/20/2005; dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Jury not present; motions in limine discussed. Jury present; oath administered. Opening statements by counsel. The following witnesses, sworn by clerk, examined for govt: Norman King, William Liphardt, Peter Wink, Joseph Trapasso, Jeff Ross, Curtis Moore, Chris Kiefer and Jimmie Caudle. At bench, govt moves to exclude certain cross exam of Mr. Moore −− ORDERED: GRANTED at this point. Stipulation (Govt's exh 13(a)) read into evidence. Court recesses at 2:30 p.m. jury excused to return at 8:30 a.m. on Tues. 6/21/05 for continuation of trial. (Court Reporter Nichols/Coughlin.) (jam, ) (Entered: 06/20/2005) |
| 06/21/2005 | 145 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial−−Guilt Phase Day 2 as to Donald Fell held on 6/21/2005. Dft present w/ counsel A. Bunin, G. Primomo and P. Volk; S. Kelly &W. Darrow present for govt. Jury present. Direct examination of Mr. Caudle continues. Rodney Pulsifer, sworn by clerk, examined for govt. Court recesses at 12:15 p.m.; jury excused and instructed to return at 8:30 a.m. on Thurs. 6/23/05 for continuation of the trial. (Court Reporter Nichols.) (jam, ) (Entered: 06/21/2005) |
| 06/23/2005 | 146 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial−−Guilt Phase−−Day 3 as to Donald Fell held on 6/23/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Jury not present. Scheduling discussed. Jury present. The following witnesses, sworn by clerk, were examined by govt: Gary Mazzacano, Darren Bialek, Thomas Martin, Marc Promutico, Michael Leight, Matthew Kolojeski, James Glenn, Jerry Spurgers and Brendan Shea. The following stipulations were read into evidence: govt exhs 13(b)(c)(d)(f)(g)(h)(j)(i). Jury excused at 1:10 p.m. to return on Friday, 6/24/05 at 8:30 a.m. for continuance of the trial. Court and counsel discuss outstanding issues. Hearing on outstanding issues to be set for 6/27/05. (Court Reporter Nichols/Coughlin.) (jam, ) (Entered: 06/23/2005) |
| 06/23/2005 | 147 | Return of Service Executed on 04/25/2005 as to Donald Fell re: subpoena upon Jackie Sharpe. (law, ) (Entered: 06/24/2005) |
| 06/23/2005 | 148 | Return of Service Executed on 05/26/2005 as to Donald Fell re: subpoena upon Mary Grace Loncaski. (law, ) (Entered: 06/24/2005) |
| 06/23/2005 | 149 | Return of Service Executed on 05/28/2005 as to Donald Fell re: subpoena upon Sharon Hinchey. (law, ) (Entered: 06/24/2005) |
| 06/23/2005 | 150 | Return of Service Executed on 03/30/2005 as to Donald Fell re: subpoena upon Officer Maryanne Czanker−Chiumento. (law, ) (Entered: 06/24/2005) |

| 06/23/2005 | 151 | Return of Service Executed on 03/30/2005 as to Donald Fell re: subpeona upon Officer Christopher Purcell. (law, ) (Entered: 06/24/2005) |
|---|---|---|
| 06/23/2005 | 152 | Return of Service Executed on 03/29/2005 as to Donald Fell re: subpoena upon Ellis Carle. (law, ) (Entered: 06/24/2005) |
| 06/23/2005 | 153 | Return of Service Executed on 04/25/2005 as to Donald Fell re: subpoena upon Donna Williams. (law, ) (Entered: 06/24/2005) |
| 06/24/2005 | 154 | NOTICE OF HEARING as to Donald Fell Status Conference on Outstanding Issues set for 6/27/2005 04:15 PM in Burlington Courtroom 542 before William K. Sessions III. Cy parties &USPO(jam, ) (Entered: 06/24/2005) |
| 06/24/2005 | 155 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 4 Guilt Phase as to Donald Fell held on 6/24/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Jury not preset. Evidentiary issues discussed. Jury present at 10:00 a.m. Anthony Mistretta, sworn by clerk, was examined for govt. Govt rests at 10:30 a.m. At bench––defense moves for jgm of acquittal. ORDERED: mtn DENIED. Closing arguments by counsel. Court delivers charge to the jury ending at 1:50 p.m. Juror #5 appointed foreperson. Alternates dismissed and instructed to return for penalty phase of trial if necessary. USMs sworn to take charge of the jury. Jury retires to begin deliberations on the guilt phase of the trial. At 4:00 p.m. jury returns with a verdict. Jury finds dft guilty as to all counts 1–4. Jury excused to return at 8:30 a.m. on Tues. 6/28/05 for commencement of the penalty phase of the trial. (Court Reporter Coughlin/Nichols) (jam, ) (Entered: 06/27/2005) |
| 06/24/2005 | 156 | JURY VERDICT as to Donald Fell (1) Guilty on Count 1s,2s,3s,4s. (jam, ) (Entered: 06/27/2005) |
| 06/24/2005 | 157 | LIST OF WITNESSES CALLED by govt at guilty phase of jury trial. (jam, ) (Entered: 06/27/2005) |
| 06/24/2005 | 158 | EXHIBIT LIST of items admitted during the guilt phase of the jury trial. (jam, ) (Entered: 06/27/2005) |
| 06/24/2005 | 159 | Return of Service Executed on 03/31/2005 re: subpoena upon Teddy Settas.(law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 160 | PUNISHMENT PHASE MEMORANDUM by Donald Fell. (law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 161 | SENTENCING MEMORANDUM by United States of America as to Donald Fell. (NEXT THREE ENTRIES SAME IMAGE) (Attachments: # 1 Attachments)(law, ) Modified on 6/27/2005 (jse, ). (Entered: 06/27/2005) |
| 06/27/2005 | 162 | MOTION to Admit Statements of Debra Fell by United States of America as to Donald Fell. (PREVIOUS AND NEXT TWO ENTRIES SAME IMAGE) (Attachments: # 1 Attachments)(law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 163 | MOTION in Limine to Exclude Alleged Mitigating Evidence and to Strike Mitigating Factors by United States of America as to Donald Fell. (Previous two and next entry same image) (Attachments: # 1 Attachments)(law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 164 | MOTION in Limine to Exclude Expert TEstimony, for Daubert Hearing, and for Reciprocal Discoveryby United States of America as to Donald Fell. (PREVIOUS 3 ENTRIES SAME IMAGE) (Attachments: # 1 Attachments)(law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 165 | Return of Service Executed on 06/13/2005 as to Donald Fell re: subpoena upon Mary Jo Scott. (law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 166 | Return of Service Executed on 06/14/2005 as to Donald Fell re: subpoena upon James Bailey. (law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 167 | Return of Service Executed on 06/14/2005 as to Donald Fell re: subpoena upon Ronald Barclay. (law, ) (Entered: 06/27/2005) |

| | | |
|---|---|---|
| 06/27/2005 | <u>168</u> | Return of Service Executed on 06/14/2005 as to Donald Fell re: subpoena upon Jason Rushlow. (law, ) (Entered: 06/27/2005) |
| 06/27/2005 | 171 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Conference on Outstanding Issues prior to penalty phase of Jury Trial as to Donald Fell held on 6/27/2005. A. Bunin, G. Primomo &P. Volk present on behalf of dft; S. Kelly &W. Darrow present for govt. Only the issues to be resolved prior to opening statements addressed and rulings made. Scheduling discussed. (Court Reporter Nichols.) (jam, ) (Entered: 06/28/2005) |
| 06/28/2005 | <u>169</u> | LETTER by United States of America as to Donald Fell re: Fell's claim that the government has not presented sufficient evidence to prove the statutory aggravating factor that hte murder was commited "in an especially, henious, cruel or depraved matter". (law, ) (Entered: 06/28/2005) |
| 06/28/2005 | <u>170</u> | LETTER by United States of America as to Donald Fell re: request that the Court revise portions of its proposed preliminary jury instructions for the penalty phase. (law, ) (Entered: 06/28/2005) |
| 06/28/2005 | 172 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial – Day 5– Death Penalty Phase begins as to Donald Fell held on 6/28/2005. Dft present w/ counsel A. Bunin, G. Primomo and P. Volk; S. Kelly and W. Darrow present for govt. Jury not present. Court makes further rulings on evidence to be presented. Jury present. Court delivers preliminary charge to the jury. Opening statements by counsel. The following witnesses, sworn by clerk, were examined for govt: T. Kevin Talley, Michael Baden, Paul Morrow. Jury not present. Court rules on testimony re: Rutland witnesses. ORDERED: <u>162</u> MOTION to Admit Statements of Debra Fell filed by United States of America granted in part; denied in part. Jury present. The following witnesses, sworn by clerk, were examined for govt: Marsha Thompson and Vertith Cindy Oberle. Jury excused at 2:30 p.m. to return at 8:30 a.m. on Wed 6/29/05 for continuation of penalty phase of trial. (Court Reporter Nichols/Coughlin.) (jam, ) (Entered: 06/28/2005) |
| 06/29/2005 | 174 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial – Day 6 –– Death Penalty Phase as to Donald Fell held on 6/29/2005. Dft present w/ counsel G. Primomo, A. Bunin &P. Volk; S. Kelly &W. Darrow present for govt. Jury present. The following witnesses, sworn by clerk, examined for govt: Lori Hibbard, Charlotte Tuttle, Larry Turner, Karen Worcester and Barbara Tuttle. Govt rests. At bench, all exhibits from guilt phase will be admitted for the penalty phase; transcript of guilt phase will not be admitted. Jury excused to return at 8:30 a.m. on Thurs 6/30/05 for continuation of trial. Counsel present –– outstanding motions, issues and scheduling discussed. ORDERED: as to Donald Fell: <u>164</u> MOTION for Discovery granted; MOTION for Hearing granted; MOTION in Limine filed by United States of America reserved until Daubert Hearing, <u>163</u> MOTION in Limine filed by United States of America denied, <u>110</u> MOTION in Limine filed by United States of America taken under advisement. Admission of dft's Mitigation Binder discussed; expert reports to be excluded from binder; certain identified paragraphs objected to by govt to be submitted to Court for resolution. Scheduling discussed –– trial for June 30 and July 5 will be cancelled. Jurors to be notified accordingly. Court recesses until 8:30 a.m. on Friday, July 1, 2005 for continuation of trial. (Court Reporter Coughlin.) (jam, ) Modified on 7/11/2005 (jse, ). (Entered: 06/30/2005) |
| 06/30/2005 | <u>173</u> | MEMORANDUM AND ORDER as to Donald Fell denying Fell's oral motion for judgment on the statutory aggravating factor that he "committed the offense in an especially heinous, cruel, or depraved manner in that it involved serious physical abuse". Signed by Judge William K. Sessions III on 30th day of June, 2005. (law, ) (Entered: 06/30/2005) |
| 06/30/2005 | <u>176</u> | OPINION AND ORDER: EVIDENTIARY STANDARDS as to Donald Fell re <u>162</u> MOTION to Admit Statements of Debra Fell. Follows oral order of 06/28/2005. Signed by Judge William K. Sessions III on 30th day of June, 2005. (law, ) (Entered: 06/30/2005) |
| 06/30/2005 | <u>177</u> | MOTION in Limine Regarding Wetzel Report by Donald Fell. (law, ) (Entered: 07/01/2005) |

| 07/01/2005 | 178 | Return of Service Executed on 07/01/2005 as to Donald Fell re: subpoena upon Terry Fell. (law, ) (Entered: 07/01/2005) |
|---|---|---|
| 07/01/2005 | 179 | Return of Service Executed on 07/01/2005. as to Donald Fell re: supboena upon Susan Benczkowski. (law, ) (Entered: 07/01/2005) |
| 07/01/2005 | 183 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 7– Death Penalty Phase as to Donald Fell held on 7/1/2005; dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Jury not present –– outstanding issues addressed. Various rulings made on evidence and testimony to be admitted or excluded. Mitigation binder addressed. Jury present at 9:20 a.m. The following witnesses, sworn by clerk, were examined for dft; Susan Benczkowski, Teri Fell, Marianne Czankner–Chiumento, Christopher Purcell and Ellis Carle. Jury excused at 2:30 p.m. to return at 8:30 a.m. on Wed 7/6/05 for continuation of trial. (Court Reporter Nichols/Masse) (jam, ) (Entered: 07/06/2005) |
| 07/05/2005 | 180 | MEMORANDUM AND ORDER as to Donald Fell denying Motion to Strike a Mitigating Factor alleged by Defendant (contained in the 143 Trial Memorandum) filed by United States of America. Signed by Judge William K. Sessions III on 5th day of July, 2005. (law, ) (Entered: 07/05/2005) |
| 07/05/2005 | 181 | AMENDED MEMORANDUM AND ORDER (to correct clerical error – the document number of the motion as reference within) as to Donald Fell. Amending 180 Memorandum and Order. 163 MOTION in Limine to strike mitigating factor is DENIED. Follows oral order of 06/29/2005. Signed by Judge William K. Sessions III on 5th day of July, 2005. (law, ) (Entered: 07/05/2005) |
| 07/06/2005 | 182 | MOTION in Limine to Exclude Report and Testimony of Michael Welner, M.D. by Donald Fell. (law ) (Entered: 07/06/2005) |
| 07/06/2005 | 184 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 8– Death Penalty Phase as to Donald Fell held on 7/6/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Jury present. The following witnesses, sworn by clerk, were examined for dft: Sharon Hinchey, Mary Grace Loncoski, Mary Jo Scott, Ronald G. Barclay, James Bailey and Jason Rushlow. At 2:00 p.m. jury excusted to return at 8:30 a.m. on Thurs 7/7/05. Counsel present to discuss scheduling. Daubert hearing re: Dr. Welner will be held on Mon 7/11/05 in lieu of trial. Daubert hearing re: Dr. Cunningham will be held just prior to his testimony. Counsel to submit briefing accordingly.(Court Reporter Coughlin/Masse.) (jam, ) (Entered: 07/06/2005) |
| 07/06/2005 | 185 | Return of Service Executed on 7/6/2005 as to Donald Fell re: subpoena upon Deanna L. German. (law, ) (Entered: 07/06/2005) |
| 07/07/2005 | 186 | MEMORANDUM IN OPPOSITION by United States of America as to Donald Fell to Court's Preliminary Penalty Phase Jury Instructions. (law, ) (Entered: 07/07/2005) |
| 07/07/2005 | 187 | MEMORANDUM by United States of America as to Donald Fell re: Dr. Cunningham's Daubert Hearing 164 by United States of America. (law, ) (Entered: 07/07/2005) |
| 07/07/2005 | 189 | CERTIFICATE OF SERVICE by United States of America as to Donald Fell re 186 MEMORANDUM IN OPPOSITION to Court's Preliminary Penalty Phase Jury Instructions. (law, ) (Entered: 07/07/2005) |
| 07/07/2005 | 190 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 9 – Death Penalty Phase as to Donald Fell held on 7/7/2005; dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Jury not present; preliminary housekeeping issues addressed. Possible conflict w/ Juror #15 discussed; juror questioned; no conflict. Social worker from PA given Court order to testify as required by state law. Jury present. The following witnesses, sworn by clerk, were examined for dft: Deanna German Habib, William Kane and James E. Aiken. Jury excused at 2:30 p.m. to return at 8:30 a.m. on Fri 7/8/05 for continuation of trial. Scheduling discussed w/ counsel. (Court Reporter Coughlin/Masse.) (jam, ) (Entered: 07/07/2005) |

| 07/08/2005 | 191 | LETTER by Donald Fell re: withdrawal of Notice of Expert Evidence of a Mental Health Condition and re: admissibility of govt's mental health expert during rebuttal. (law, ) (Entered: 07/08/2005) |
| 07/08/2005 | 192 | Proposed Jury Instructions for Penalty Hearing by Donald Fell. (law, ) (Entered: 07/08/2005) |
| 07/08/2005 | 194 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 10 – Death Penalty Phase as to Donald Fell held on 7/8/2005; dft present w/ counesl A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Jury present. Cross examination of James Aiken held. Dft rests. Jury excused. Stipulation re: mental capacity reached; mitigating factor #2 eliminated. Motions &rulings made re: exclusion of certain testmony on rebuttal; hearing to be held at 8:30 a.m. on Tues 7/12/05 on remaining outstanding issues. Jury present. Govt's rebuttal case begins. The following witnesses, sworn by clerk, were examined for govt: Gregory Machia, Michael Gordon and David Duncan. Jury excused to return at 10:00 a.m. on Tues 7/12/05 for continuation of the trial. Counsel to submit filings re: outstanding rebuttal witnesses asap. (Court Reporter Coughlin/Masse.) (jam, ) (Entered: 07/11/2005) |
| 07/11/2005 | 193 | MEMORANDUM by Donald Fell on Extraneous Acts at the Punishment Hearing. (law, ) (Entered: 07/11/2005) |
| 07/11/2005 | 195 | MEMORANDUM by United States of America as to Donald Fell in Support of Penalty Phase Rebuttal Witnesses. (law, ) (Entered: 07/11/2005) |
| 07/12/2005 | 196 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 11 – Death Penalty Phase as to Donald Fell held on 7/12/2005; dft present w/ counsel A. Bunin, G. Primomo &P. Volk; W. Darrow &S. Kelly present for govt. Jury not present. Hearing on outstanding evidentiary issues held; dft withdraws mitigating factor re: lack of criminal history; rulings made on evidence to be presented through next rebuttal witnesses; motion to amend mitigating factor re: Bobby Lee granted. Jury present. The following witnesses, sworn by clerk, were examined by govt: Matt Cunningham and John Kozerski. Stipulations (Govt exhs 17 and 14) read into evidence. Govt rests. Jury excused. Dft Exh B–2 admitted on sur–rebuttal according to stipulation;no other sur–rebuttal. Jury present. Evidence closed. Court excuses jury at 12:00 p.m. to return at 8:30 a.m. on Wed 7/13/05 for summations and charge. Charge conference held w/ counsel. (Court Reporter Nichols.) (jam, ) (Entered: 07/12/2005) |
| 07/13/2005 | 197 | JURY CHARGE as to Donald Fell. (law, ) (Entered: 07/13/2005) |
| 07/13/2005 | 198 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 12 – Death Penalty Phase as to Donald Fell held on 7/13/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Jury not present. Counsel present to discuss special verdict form. Jury present. Closing arguments by counsel. Court delivers charge to the jury from 1:45 p.m. to 2:45 p.m. Original Juror #5 remains foreperson. Security officers attending jury sworn. Jury excused to begin deliberations. Court addresses alternates; excused but not released from obligations until after verdict is rendered. Jury question (Court Exh 1) addressed at 4:30 p.m. Jury excused at 9:00 p.m. to return at 8:30 a.m. on Thurs 7/14/05 to continue with deliberations. (Court Reporter Nichols.) (jam, ) (Entered: 07/14/2005) |
| 07/14/2005 | 199 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Jury Trial Day 13 – Death Penalty Phase as to Donald Fell held on 7/14/2005. Dft present w/ counsel A. Bunin, G. Primomo &P. Volk; S. Kelly &W. Darrow present for govt. Jury continues w/ deliberations. At 11:45 a.m. jury returns with a verdict. The Jury decides by unanimous vote that a sentence of death shall be imposed upon Donald Fell as to both counts 1 and 2. Names of jurors to be released to public. Jury excused. Post trial motions due 30 days. (Court Reporter Nichols.) (jam, ) Modified on 7/14/2005 (jse, ). (Entered: 07/14/2005) |
| 07/14/2005 | 200 | SPECIAL VERDICT FORM as to Donald Fell (1) Guilty on Count 1s,2s. (law, ) (Entered: 07/14/2005) |

| 07/14/2005 | | Set Deadlines as to Donald Fell: Post–Trial Motions due by 8/15/2005. (jam, ) (Entered: 07/15/2005) |
|---|---|---|
| 07/14/2005 | 201 | LIST OF WITNESSES CALLED during penalty phase of jury trial(jam, ) (Entered: 07/18/2005) |
| 07/14/2005 | 202 | EXHIBIT LIST of exhibits used during penalty phase of jury trial by Donald Fell (jam, ) (Entered: 07/18/2005) |
| 07/14/2005 | 203 | EXHIBIT LIST of exhibits used during the penalty phase of jury trial (also includes guilt phase exhibits) by United States of America as to Donald Fell (jam, ) (Entered: 07/18/2005) |
| 07/15/2005 | 205 | Jury Seating Arrangement as to Donald Fell (jam, ) (Entered: 07/18/2005) |
| 07/18/2005 | 206 | MOTION to Extend Time Deadlines for FRCP 29 &33 by Donald Fell. (law, ) (Entered: 07/18/2005) |
| 07/21/2005 | 207 | ORDER granting 206 Motion to Extend Time as to Donald Fell (1) Signed by Judge William K. Sessions III on 07/21/05. (This is a text only Order.) (eae) (Entered: 07/21/2005) |
| 07/21/2005 | | Reset Deadlines as to Donald Fell: Motions due by 8/26/2005 per order entered on this date. (jam, ) (Entered: 07/22/2005) |
| 08/26/2005 | 209 | MOTIONS for Judgment of Acquittal and New Trial by Donald Fell. (law ) Additional attachment(s) added on 8/30/2005 (jse, ). (Entered: 08/26/2005) |
| 09/12/2005 | 210 | MOTION for Continuance (of the time in which to respond to dft's Motion for Judgment of acquittal and New Trial) by United States of America as to Donald Fell. (law) (Entered: 09/13/2005) |
| 09/14/2005 | 211 | ORDER granting 210 Motion to Continue as to Donald Fell (1) Response time is continued to September 26, 2005. Signed by Judge William K. Sessions III on 09/14/05. (This is a text only Order.) (eae) (Entered: 09/14/2005) |
| 09/26/2005 | 212 | OPPOSITION by United States of America as to Donald Fell to 209 MOTIONS for Judgment of Acquittal and New Trial. (Attachments: # 1 Main Document (Part 2 of 2)# 2 Appendix Index# 3 Appendix 1# 4 Appendix 2# 5 Appendix 3# 6 Appendix 4# 7 Appendix 5# 8 Appendix 6 (Part 1 of 2)# 9 Appendix 6 (Part 2 of 2))(law) (Entered: 09/26/2005) |
| 10/28/2005 | 213 | MEMORANDUM by Donald Fell in support of a hearing 209 for New Trial filed by Donald Fell. (law) (Entered: 10/28/2005) |
| 12/20/2005 | 214 | TRANSCRIPT of Proceedings as to Donald Fell held on June 27, 2005 before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 215 | TRANSCRIPT of Proceedings as to Donald Fell held on June 20, 2005 before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law ) (Entered: 12/20/2005) |
| 12/20/2005 | 216 | TRANSCRIPT of Proceedings as to Donald Fell held on June 20, 2005 (Day 1 – Volume 2) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 217 | TRANSCRIPT of Proceedings as to Donald Fell held on June 21, 2005 (Day 2 – Volume 1) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 218 | TRANSCRIPT of Proceedings as to Donald Fell held on June 21, 2005 before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 219 | TRANSCRIPT of Proceedings as to Donald Fell held on June 23, 2005 (Volume III) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law ) (Entered: 12/20/2005) |

| | | |
|---|---|---|
| 12/20/2005 | 220 | TRANSCRIPT of Proceedings as to Donald Fell held on June 23, 2005 ( Volume 3–2) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 221 | TRANSCRIPT of Proceedings as to Donald Fell held on June 24, 2005 (Volume 4–1) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 222 | TRANSCRIPT of Proceedings as to Donald Fell held on June 24, 2005 (Volume IV–2) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law ) (Entered: 12/20/2005) |
| 12/20/2005 | 223 | TRANSCRIPT of Proceedings as to Donald Fell held on June 28, 2005 (Volume V–1) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 224 | TRANSCRIPT of Proceedings as to Donald Fell held on June 28, 2005 (Volume 5–2) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 225 | TRANSCRIPT of Proceedings as to Donald Fell held on June 29, 2005 (Volume 6) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 226 | TRANSCRIPT of Proceedings as to Donald Fell held on July 1, 2005 (Volume VII–1) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 227 | TRANSCRIPT of Proceedings as to Donald Fell held on July 1, 2005 (Volume VII–2) before Judge William K. Sessions III. Court Reporter: Johanna Masse. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 228 | TRANSCRIPT of Proceedings as to Donald Fell held on July 6, 2005 (Volume 8–1) before Judge William K. Sessions III. Court Reporter: Anne Marie Coughlin. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 229 | TRANSCRIPT of Proceedings as to Donald Fell held on July 6, 2005 (Volume VIII–2) before Judge William K. Sessions III. Court Reporter: Johanna Masse. (law) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 230 | TRANSCRIPT of Proceedings as to Donald Fell held on July 7, 2005 (Volume 9–1) before Judge William K. Sessions III. Court Reporter: Anne M. Coughlin. (law ) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 231 | TRANSCRIPT of Proceedings as to Donald Fell held on July 7, 2005 (Volume IX–2) before Judge William K. Sessions III. Court Reporter: Johanna Masse (law ) Modified on 12/21/2005 (jse, ). (Entered: 12/20/2005) |
| 12/20/2005 | 232 | TRANSCRIPT of Proceedings as to Donald Fell held on July 8, 2005 (Volume 10–1) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law ) (Entered: 12/20/2005) |
| 12/20/2005 | 233 | TRANSCRIPT of Proceedings as to Donald Fell held on July 8, 2005 (Volume X–2) before Judge William K. Sessions III. Court Reporter: Johanna Masse. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 234 | TRANSCRIPT of Proceedings as to Donald Fell held on July 12, 2005 (Volume XI) before Judge William K. Sessions III. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 12/20/2005 | 235 | TRANSCRIPT of Proceedings as to Donald Fell held on July 13 &14, 2005 (Volume XII) before Judge w. Court Reporter: Anne E. Nichols. (law) (Entered: 12/20/2005) |
| 04/24/2006 | 236 | ORDER denying 209 MOTIONS for Judgment of Acquittal and New Trial filed by Donald Fell. Sentencing set for 6/16/2006 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. Signed by Judge William K. Sessions III on 24th day of April, 2006. (law) (Entered: 04/24/2006) |

| | | |
|---|---|---|
| 04/24/2006 | 237 | NOTICE OF HEARING as to Donald Fell Sentencing set for 6/16/2006 09:30 AM in Burlington Courtroom 542 before William K. Sessions III. Cy parties.(jam, ) (Entered: 04/24/2006) |
| 04/28/2006 | 238 | ORDER denying as moot 110 Motion in Limine to Bar Opinion Testimony Concerning Mitigating Factors and Death Penalty as to Donald Fell (1); denying as moot 177 Motion in Limine Regarding Wetzel Report as to Donald Fell (1); denying as moot 182 Motion in Limine to Exclude Report and Testimony of Michael Welner, M.D. as to Donald Fell (1).Signed by Judge William K. Sessions III on 04/28/06. (This is a text only Order.) (eae) (Entered: 04/28/2006) |
| 04/28/2006 | 239 | ORDER granting in part and denying in part 164 Motion in Limine to Exclude Expert Testimony, for Daubert Hearing, and for Reciprocal Discovery as stated on the record June 28, 2005, as to Donald Fell (1). Signed by Judge William K. Sessions III on 04/28/06. (This is a text only Order.) (eae) (Entered: 04/28/2006) |
| 06/09/2006 | 240 | SENTENCING MEMORANDUM by United States of America as to Donald Fell. (law) (Entered: 06/12/2006) |
| 06/16/2006 | 241 | MOTION to Unseal Documents and Proceedings by Donald Fell. (law) (Entered: 06/16/2006) |
| 06/16/2006 | 242 | MEMORANDUM AND ORDER as to Donald Fell – government's request to designate Indiana as the state in which the sentence shall be implemented is GRANTED. Signed by Judge William K. Sessions III on 16th day of June, 2006. (law) (Entered: 06/16/2006) |
| 06/16/2006 | 243 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III:Sentencing held on 6/16/2006 for Donald Fell (1). Dft present w/ counsel G. Primomo, A. Bunin &P. Volk; W. Darrow &S. Kelly present for govt. Statements by victims and dft prior to imposition of sentence. ORDERED: govt's motion for designation of Indiana is GRANTED conditional to review of this order at time of implementation of sentence. SENTENCE: Count(s) 1, 2, 3, 4, Disposed pursuant to superseding indictment; Count(s) 1s, 2s, Consistent with the jury's verdict, the death penalty is imposed; Count(s) 3s, 84 months consecutive to the sentence imposed on count 4s; Count(s) 4s, 120 months. At the time of implementation of the sentence, the AG shall release the dft to the custody of USM who shall supervise implementation in the manner prescribed by law of the State of Indiana unless modified by later court order. Restitution in the total amt of $18,382.50 is imposed; dft shall make payments in accordance with BOP Financial Responsibility Program. S/A of $400 imposed. Dft notified of right to appeal. (Court Reporter Nichols.) (jam, ) (Entered: 06/16/2006) |
| 06/16/2006 | 244 | JUDGMENT as to Donald Fell (1), Count(s) 1, 2, 3, 4, Disposed pursuant to superseding indictment; Count(s) 1s, 2s, Consistent with the jury's verdict, the death penalty is imposed; Count(s) 3s, 84 months consecutive to the sentence imposed on count 4s; Count(s) 4s, 120 months . Signed by Judge William K. Sessions III on 6/16/06. Cy parties, USPO &certified cys to USM (jam, ) (Entered: 06/16/2006) |
| 06/16/2006 | 245 | NOTICE OF APPEAL by Donald Fell re 244 Judgment. Filing Fee: FPD/Waived. Court Reporter: Nichols. (Attachments: # 1 Letter).(gmg, ) (Entered: 06/16/2006) |
| 06/26/2006 | 246 | USCA Scheduling Order issued from Circuit on June 20, 2006 Circuit No. 06–2882–cr as to 245 Notice of Appeal filed by Donald Fell. NOTE: The deadlines of this order are VACATED by the Order entered on next entry. (gmg, ) (Entered: 06/26/2006) |
| 06/26/2006 | 247 | ORDER of USCA as to Donald Fell it is hereby ORDERED that the scheduling order of June 20, 2006 Doc. 246 is VACATED as entered in error. (gmg, ) (Entered: 06/26/2006) |
| 07/07/2006 | 248 | ORDER granting as unopposed 241 Motion to Unseal Document as to Donald Fell (1). Signed by Judge William K. Sessions III on 07/07/06. (This is a text only Order.) (eae) (Entered: 07/07/2006) |
| 09/29/2006 | 249 | APPEAL RECORD as to Donald Fell Sent to USCA (Electronic File); Circuit No. 06–2882–cr. Indexed record on Appeal Files for 245 Notice of Appeal – Final |

| | | |
|---|---|---|
| | | Judgment were transmitted to the U.S. Court of Appeals. (Attachments: #_1 index part 2 of 2)(gmg) (Entered: 09/29/2006) |
| 10/26/2006 | 250 | TRANSCRIPT filed of Arraignment as to Robert Joseph Lee, Donald Fell for date of February 7, 2001 before Judge Sessions re 245 Notice of Appeal – Final Judgment Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 251 | TRANSCRIPT of Scheduling Conference filed as to Donald Fell for date of February 5, 2002 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 252 | TRANSCRIPT of Chambers Conference filed as to Donald Fell for date of March 15, 2002 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 253 | TRANSCRIPT of Chambers Conference filed as to Donald Fell for date of April 16, 2002 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 254 | TRANSCRIPT filed of Arraignment on Superseding Indictment and Status Conference as to Donald Fell for date of July 25, 2002 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 255 | TRANSCRIPT filed of Status Conference as to Donald Fell for date of December 16, 2004 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 256 | TRANSCRIPT filed of Chambers Conference as to Donald Fell for date of December 17, 2004 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 257 | TRANSCRIPT filed of Motions Hearing as to Donald Fell for date of March 16, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 258 | TRANSCRIPT of Chambers Conference filed as to Donald Fell for date of April 1, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 259 | TRANSCRIPT filed of Jury Draw as to Donald Fell for date of June 9, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 260 | TRANSCRIPT filed of Sentencing as to Donald Fell for date of June 16, 2006 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 261 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 19, 23, 27, 31, 32, 41, 42, 57, 65, 70, 78, 86, 88 and 91 as to Donald Fell for date of May 4, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 262 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 4, 5, 8, 11, 21, 25, 29, 44, 45, 55, 56, 59, 68, 69 and 83 as to Donald Fell for date of May 5, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 263 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 9, 13, 24, 28, 38, 43, 50, 54, 61, 62, 66, 73, 74, 81, 82 and 90 as to Donald Fell for date of May 6, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 264 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 10, 15, 17, 18, 20, 22, 34, 35, 39, 40, 46, 51, 67, 71, 79, 80, 87 and 89 as to Donald Fell for date of May 12, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |

| | | |
|---|---|---|
| 10/26/2006 | 265 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 1, 7, 16, 26, 30, 33, 36, 37, 48, 49, 52, 53, 58, 63, 64, 76, 77 and 85 as to Donald Fell for date of May 13, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 266 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 2, 6, 12, 14, 47, 72, 75, 84, 92, 93, 112, 122, 145, 167, 169 and 193 as to Donald Fell for date of May 16, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 267 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 60, 94, 103, 104, 106, 108, 117, 124, 139, 146, 159, 164, 166, 172, 173 and 178 as to Donald Fell for date of May 17, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 268 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 96, 111, 114, 126, 141, 148, 151, 158, 161, 165, 168, 170, 171, 175, 176, and 187 as to Donald Fell for date of May 18, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 269 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 105, 115, 118, 128, 131, 135, 140, 152, 154, 162, 177, 179, 181, 183, 188 and 195 as to Donald Fell for date of May 23, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 270 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 97, 99, 102, 107, 109, 132, 134, 137, 149, 152, 156, 182, 183, 186, 189, 190, 192 and 236 as to Donald Fell for date of May 24, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 271 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 95, 98, 100, 116, 123, 127, 133, 136, 142, 147, 155, 157, 194, 196, 257, and 271 as to Donald Fell for date of May 31, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 272 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors Nos. 113, 119, 120, 121, 143, 150, 174, 180, 184, 203, 224, 239, 241, 243, 252 and 280 as to Donald Fell for date of June 1, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 273 | TRANSCRIPT of Individual Voir Dire of Prospective Jurors Nos. 163, 191, 208, 209, 213, 214, 220, 231, 233, 249, 263, 267, 275, 276, 281 and 284 filed as to Donald Fell for date of June 2, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 10/26/2006 | 274 | TRANSCRIPT of Individual Voir Dire of Prospective Jurors Nos. 204, 211, 218, 223, 229, 234, 240, 259, 261, 264, 265, 273, 277, 288, 290 and 291 filed as to Donald Fell for date of June 3, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Nichols. (gmg) (Entered: 10/30/2006) |
| 11/02/2006 | 275 | TRANSCRIPT filed of Individual Voir Dire of Prospective Jurors 197, 212, 215, 216, 242, 260, 282, 289, 201, 205, 206, 210, 250, 266, 278 and 287 as to Donald Fell for date of June 6, 2005 before Judge Sessions re 245 Notice of Appeal – Final Judgment. Court Reporter: Norma Miller, Contract Reporter. (gmg) (Entered: 11/02/2006) |
| 12/02/2009 | | ATTORNEY UPDATE as to Donald Fell, Robert Joseph Lee. Attorney Stephen D. Kelly terminated. (law) (Entered: 12/02/2009) |
| 12/17/2009 | 278 | ORDER granting SEALED 276 Ex Parte Motion for Appointment of Counsel as to Donald Fell(1); granting SEALED 277 Ex Parte Motion For Admission of Attorneys Cathleen Price, Lewis J. Limon, and Avram E. Luft, Pro Hace Vice as to Donald Fell(1). Signed by Judge William K. Sessions III on 12/17/09. (This is a text only Order.) (eae) (Entered: 12/17/2009) |
| 12/17/2009 | | ATTORNEY UPDATE as to Donald Fell. Attorneys Lewis J. Liman, Esq, Avram E. Luft, Esq and Cathleen Price added for Donald Fell. (jlh) (Entered: 12/18/2009) |

| | | |
|---|---|---|
| 12/17/2009 | | CJA 30: appointing Richard I. Rubin for Donald Fell. Signed by Deputy Clerk on 12/17/2009. (law) (Entered: 02/08/2010) |
| 01/06/2011 | 283 | MANDATE/Summary Order of USCA Circuit No. 06–2882–cr as to Donald Fell re 245 Notice of Appeal (Attachments: # 1 Opinion dated June 27, 2008). The 244 judgment of the District Court is AFFIRMED in accordance with the opinion of this court. (gmg) (Entered: 01/06/2011) |
| 03/21/2011 | 301 | MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 81 Main Document (Part 2 of 2), # 1 Exhibits – Volume I (Part 1 of 9) (redacted), # 2 Exhibits – Volume I (Part 2 of 9) (redacted), # 3 Exhibits – Volume I (Part 3 of 9) (redacted), # 4 Exhibits – Volume I (Part 4 of 9) (redacted), # 5 Exhibits – Volume I (Part 5 of 9) (redacted), # 6 Exhibits – Volume I (Part 6 of 9) (redacted), # 7 Exhibits – Volume I (Part 7 of 9) (redacted), # 82 Exhibits – Volume I (Part 8 of 9) (redacted), # 83 Exhibits – Volume I (Part 9 of 9) (redacted), # 8 Exhibits – Volume I (Part 1 of 7) (unredacted, image is sealed), # 9 Exhibits – Volume I (Part 2 of 7) (unredacted, image is sealed), # 10 Exhibits – Volume I (Part 3 of 7) (unredacted, image is sealed), # 11 Exhibits – Volume I (Part 4 of 7) (unredacted, image is sealed), # 12 Exhibits – Volume I (Part 5 of 7) (unredacted, image is sealed), # 13 Exhibits – Volume I (Part 6 of 7) (unredacted, image is sealed), # 14 Exhibits – Volume I (Part 7 of 7) (unredacted, image is sealed), # 15 Exhibits – Volume II (Part 1 of 8) (redacted), # 16 Exhibits – Volume II (Part 2 of 8) (redacted), # 17 Exhibits – Volume II (Part 3 of 8) (redacted), # 18 Exhibits – Volume II (Part 4 of 8) (redacted), # 19 Exhibits – Volume II (Part 5 of 8) (redacted), # 20 Exhibits – Volume II (Part 6 of 8) (redacted), # 21 Exhibits – Volume II (Part 7 of 8) (redacted), # 84 Exhibits – Volume II (Part 8 of 8) (redacted) # 22 Exhibits – Volume II (Part 1 of 5) (unredacted, image is sealed), # 23 Exhibits – Volume II (Part 2 of 5) (unredacted, image is sealed), # 24 Exhibits – Volume II (Part 3 of 5) (unredacted, image is sealed), # 25 Exhibits – Volume II (Part 4 of 5) (unredacted, image is sealed), # 26 Exhibits – Volume II (Part 5 of 5) (unredacted, image is sealed), # 27 Exhibits – Volume III (Part 1 of 7) (redacted), # 28 Exhibits – Volume III (Part 2 of 7) (redacted), # 29 Exhibits – Volume III (Part 3 of 7) (redacted), # 30 Exhibits – Volume III (Part 4 of 7) (redacted), # 31 Exhibits – Volume III (Part 5 of 7) (redacted), # 32 Exhibits – Volume III (Part 6 of 7) (redacted), # 33 Exhibits – Volume III (Part 7 of 7) (redacted), # 34 Exhibits – Volume III (Part 1 of 6) (unredacted, image is sealed), # 35 Exhibits – Volume III (Part 2 of 6) (unredacted, image is sealed), # 36 Exhibits – Volume III (Part 3 of 6) (unredacted, image is sealed), # 37 Exhibits – Volume III (Part 4 of 6) (unredacted, image is sealed), # 38 Exhibits – Volume III (Part 5 of 6) (unredacted, image is sealed), # 39 Exhibits – Volume III (Part 6 of 6) (unredacted, image is sealed), # 40 Exhibits – Volume IV (Part 1 of 4) (redacted), # 41 Exhibits – Volume IV (Part 2 of 4) (redacted), # 42 Exhibits – Volume IV (Part 3 of 4) (redacted), # 43 Exhibits – Volume IV (Part 4 of 4) (redacted), # 44 Exhibits – Volume IV (Part 1 of 4) (unredacted, image is sealed), # 45 Exhibits – Volume IV (Part 2 of 4) (unredacted, image is sealed), # 46 Exhibits – Volume IV (Part 3 of 4) (unredacted, image is sealed), # 47 Exhibits – Volume IV (Part 4 of 4) (unredacted, image is sealed), # 48 Exhibits – Volume V (Part 1 of 6) (redacted), # 49 Exhibits – Volume V (Part 2 of 6) (redacted), # 50 Exhibits – Volume V (Part 3 of 6) (redacted), # 51 Exhibits – Volume V (Part 4 of 6) (redacted), # 52 Exhibits – Volume V (Part 5 of 6) (redacted), # 85 Exhibits – Volume V (Part 6 of 6) (redacted)) # 53 Exhibits – Volume V (Part 1 of 4) (unredacted, image is sealed), # 54 Exhibits – Volume V (Part 2 of 4) (unredacted, image is sealed), # 55 Exhibits – Volume V (Part 3 of 4) (unredacted, image is sealed), # 56 Exhibits – Volume V (Part 4 of 4) (unredacted, image is sealed), # 57 Exhibits – Volume VI (Part 1 of 7) (redacted), # 58 Exhibits – Volume VI (Part 2 of 7) (redacted), # 59 Exhibits – Volume VI (Part 3 of 7) (redacted), # 60 Exhibits – Volume VI (Part 4 of 7) (redacted), # 61 Exhibits – Volume VI (Part 5 of 7) (redacted), # 62 Exhibits – Volume VI (Part 6 of 7) (redacted), # 86 Exhibits – Volume VI (Part 7 of 7) (redacted), # 63 Exhibits – Volume VI (Part 1 of 5) (unredacted, image is sealed), # 64 Exhibits – Volume VI (Part 2 of 5) (unredacted, image is sealed), # 65 Exhibits – Volume VI (Part 3 of 5) (unredacted, image is sealed), # 66 Exhibits – Volume VI (Part 4 of 5) (unredacted, image is sealed), # 67 Exhibits – Volume VI (Part 5 of 5) (unredacted, image is sealed), # 68 Exhibits – Volume VII (Part 1 of 4) (redacted), # 69 Exhibits – Volume VII (Part 2 of 4) (redacted), # 70 Exhibits – |

| | | |
|---|---|---|
| | | Volume VII (Part 3 of 4) (redacted), # 71 Exhibits – Volume VII (Part 4 of 4) (redacted), # 72 Exhibits – Volume VII (Part 1 of 4) (unredacted, image is sealed), # 73 Exhibits – Volume VII (Part 2 of 4) (unredacted, image is sealed), # 74 Exhibits – Volume VII (Part 3 of 4) (unredacted, image is sealed), # 75 Exhibits – Volume VII (Part 4 of 4) (unredacted, image is sealed), # 76 Exhibits 273 – 295 (Part 1 of 3) (filed under seal), # 77 Exhibits 273 – 295 (Part 2 of 3) (filed under seal), # 78 Exhibits 273 – 295 (Part 3 of 3) (filed under seal), # 79 Verification, # 80 Certificate of Service)(law) (Attachments 1, 15, 27, 48, 48, 57, 68 replaced on 3/23/2011) (law) (Attachment 55 replaced on 3/25/2011) (jlh). Redacted images replaced on 3/24/2011 (jlh). (Attachment 62 replaced on 8/16/2013) (jlh). (Attachment 61 replaced on 8/16/2013) (jlh). (Entered: 03/22/2011) |
| 03/22/2011 | 302 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 301 MOTION to Vacate under 28 U.S.C. 2255. The document was too voluminous to attach entirely so it had to be broken down. The second part was omitted at the time of entry and is now attached to 301 . It is also attached to this entry. (law) (Entered: 03/22/2011) |
| 03/22/2011 | 303 | MOTION to Seal Exhibits 273 – 295 in Support of 301 MOTION to Vacate under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(law) (Entered: 03/22/2011) |
| 03/25/2011 | 304 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 301 MOTION to Vacate under 28 U.S.C. 2255. All redacted attachments have been replaced for further redaction in accordance with the Judicial Conference Policy on Privacy. The new exhibits are also attached to this entry. (Attachments: # 1 Exhibits – Volume I (Part 2 of 9) (redacted), # 2 Exhibits – Volume I (Part 3 of 9) (redacted), # 3 Exhibits – Volume I (Part 4 of 9) (redacted), # 4 Exhibits – Volume I (Part 5 of 9) (redacted), # 5 Exhibits – Volume I (Part 6 of 9) (redacted), # 6 Exhibits – Volume I (Part 7 of 9) (redacted), # 7 Exhibits – Volume I (Part 8 of 9) (redacted), # 8 Exhibits – Volume I (Part 9 of 9) (redacted), # 9 Exhibits – Volume II (Part 1 of 8) (redacted), # 10 Exhibits – Volume II (Part 2 of 8) (redacted), # 11 Exhibits – Volume II (Part 3 of 8) (redacted), # 12 Exhibits – Volume II (Part 4 of 8) (redacted), # 13 Exhibits – Volume II (Part 5 of 8) (redacted), # 14 Exhibits – Volume II (Part 6 of 8) (redacted), # 15 Exhibits – Volume II (Part 7 of 8) (redacted), # 16 Exhibits – Volume II (Part 8 of 8) (redacted), # 17 Exhibits – Volume III (Part 1of 7) (redacted), # 18 Exhibits – Volume III (Part 2 of 7) (redacted), # 19 Exhibits – Volume III (Part 3 of 7) (redacted), # 20 Exhibits – Volume III (Part 4 of 7) (redacted), # 21 Exhibits – Volume III (Part 5 of 7) (redacted), # 22 Exhibits – Volume III (Part 6 of 7) (redacted), # 23 Exhibits – Volume III (Part 7 of 7) (redacted), # 24 Exhibits – Volume V (Part 1 of 6) (redacted), # 25 Exhibits – Volume V (Part 2 of 6) (redacted), # 26 Exhibits – Volume V (Part 3 of 6) (redacted), # 27 Exhibits – Volume V (Part 4 of 6) (redacted), # 28 Exhibits – Volume V (Part 5 of 6) (redacted), # 29 Exhibits – Volume V (Part 6 of 6) (redacted), # 30 Exhibits – Volume VI (Part 1 of 7) (redacted), # 31 Exhibits – Volume VI (Part 2 of 7) (redacted), # 32 Exhibits – Volume VI (Part 3 of 7) (redacted), # 33 Exhibits – Volume VI (Part 4 of 7) (redacted), # 34 Exhibits – Volume VI (Part 5 of 7) (redacted), # 35 Exhibits – Volume VI (Part 6 of 7) (redacted), # 36 Exhibits – Volume VI (Part 7 of 7) (redacted), # 37 Exhibits – Volume VII (Part 1 of 4) (redacted), # 38 Exhibits – Volume VII (Part 2 of 4) (redacted), # 39 Exhibits – Volume VII (Part 3 of 4) (redacted), # 40 Exhibits – Volume VII (Part 4 of 4) (redacted)) (jlh) (Attachment 34 replaced on 8/16/2013) (jlh). (Attachment 35 replaced on 8/16/2013) (jlh). (Entered: 03/25/2011) |
| 05/03/2011 | 307 | NOTICE OF HEARING as to Donald Fell: Scheduling Conference set for 6/1/2011 01:30 PM in Burlington Courtroom 542 before Judge William K. Sessions III. Dft will not be present for this hearing. Copies mailed to Non–NEF attys.(jam) (Entered: 05/03/2011) |
| 05/05/2011 | 308 | MOTION for Leave to Exceed Page Limit by Donald Fell. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(Liman, Lewis) (Entered: 05/05/2011) |
| 05/05/2011 | 309 | MOTION for Leave to Conduct Discovery by Donald Fell. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 4 Appendix A, # 5 Appendix B, # 6 Appendix C, # 7 Appendix D, # 8 Appendix E, # 3 Certificate of Service)(Liman, |

| | | Lewis) Text clarified, attachments added on 5/6/2011 (jlh). (Entered: 05/05/2011) |
|---|---|---|
| 05/06/2011 | 310 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 309 MOTION for Leave to Conduct Discovery. The Memorandum in Support contained the images of the Appendices. The image has been broken apart and reattached to the docket. The images are also attached to this entry. (Attachments: #1 Appendix A, #2 Appendix B, #3 Appendix C, #4 Appendix D, #5 Appendix E) (jlh) (Entered: 05/06/2011) |
| 05/06/2011 | 311 | ORDER granting 308 Motion for Leave to Exceed Page Limit as to Donald Fell (1) Signed by Judge William K. Sessions III on 5/6/2011. (jam) (Entered: 05/06/2011) |
| 05/20/2011 | 312 | MOTION for Extension of Time to File Response/Reply re: 309 MOTION for Leave to Conduct Discovery by United States of America as to Donald Fell. (Attachments: #1 Certificate of Service)(Darrow, William) (Entered: 05/20/2011) |
| 05/24/2011 | 314 | ORDER granting 312 Motion for Extension of Time to File Response/Reply re: 309 Motion for Leave to Conduct Discovery as to Donald Fell(1). Signed by Judge William K. Sessions III on 05/24/11. (This is a text only Order.)(eae) (Entered: 05/24/2011) |
| 06/01/2011 | 318 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Scheduling Conference as to Donald Fell held on 6/1/2011. Dft not present at this hearing upon agreement by the ptys. Lewis Liman, Esq., Cathleen Price, Esq., Richard Ruben, Esq. &Kristen Santillo, Esq. present on behalf of dft; William Darrow, AUSA and Paul Van de Graaf, AUSA present for govt. Court makes inquiries. Statements by counsel. Govt will respond to 309 MOTION for Leave to Conduct Discovery by 6/20/2011; dft will have 30 days to reply; also dft will have at least 45 days to respond to any motions to dismiss filed by the govt. (Court Reporter: Nichols) (jam) (Entered: 06/01/2011) |
| 06/20/2011 | 321 | MOTION for Extension of Time to File Response/Reply re: 309 MOTION for Leave to Conduct Discovery as to Donald Fell. (Attachments: #1 Certificate of Service)(Darrow, William) Link corrected on 6/24/2011 (law). (Entered: 06/20/2011) |
| 06/24/2011 | 322 | ORDER granting 321 Motion for Extension of Time to File Response/Reply re: 309 Motion for Leave to Conduct Discovery as to Donald Fell(1). Signed by Judge William K. Sessions III on 06/24/11. (This is a text only Order.) (eae) (Entered: 06/24/2011) |
| 06/27/2011 | 323 | RESPONSE in Opposition to 309 MOTION for Leave to Conduct Discovery by United States of America as to Donald Fell. (Attachments: #1 Certificate of Service)(Darrow, William) (Entered: 06/27/2011) |
| 06/30/2011 | 324 | TRANSCRIPT of Scheduling Conference as to Donald Fell held on 6/1/2011 before Judge Sessions. Court Reporter/Transcriber Anne E. Nichols, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/21/2011. Redacted Transcript Deadline set for 8/1/2011. Release of Transcript Restriction set for 9/29/2011. (jam) (Entered: 06/30/2011) |
| 07/18/2011 | 325 | UNOPPOSED MOTION for Extension of Time to File Response/Reply re: 309 MOTION for Leave to Conduct Discovery by Donald Fell. (Attachment(s) #1 Text of Proposed Order (Liman, Lewis) Text clarified , Main Document 325 replaced and attachment(s) added on 7/19/2011. (law) (Entered: 07/18/2011) |
| 07/19/2011 | 326 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 325 UNOPPOSED MOTION for Extension of Time to File Response/Reply re: 309 MOTION for Leave to Conduct Discovery. The main document image contained that of the proposed Order. The images have been broken apart and are now attached to 325 . The document images are also attached to this entry. (Attachments: #1 Text of Proposed Order) (law) (Entered: 07/19/2011) |
| 07/19/2011 | 327 | ORDER as to Donald Fell granting 325 UNOPPOSED MOTION for Extension of Time to File Response/Reply re: 309 MOTION for Leave to Conduct Discovery. Response due by 8/26/2011. Signed by Judge William K. Sessions III on |

| | | 7/19/2011. (law) (Entered: 07/19/2011) |
|---|---|---|
| 08/26/2011 | 328 | UNOPPOSED MOTION for Leave to Exceed Page Limit re: 309 MOTION for Leave to Conduct Discovery by Donald Fell. (Liman, Lewis) Link added &text clarified on 8/26/2011 (law). (Main Document 328 replaced and Additional attachment(s) added on 8/26/2011: # 1 Exhibit A) (law). (Entered: 08/26/2011) |
| 08/26/2011 | 329 | REPLY MEMORANDUM by Donald Fell re: 309 MOTION for Leave to Conduct Discovery (Liman, Lewis) Text clarified &link corrected on 8/26/2011 (law). (Entered: 08/26/2011) |
| 08/26/2011 | 330 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 328 UNOPPOSED MOTION for Leave to Exceed Page Limit. The main document image included that of Exhibit A. The images have been broken apart and reattached so that Exhibit A is now an attachment. The documents are also attached to this entry. (Attachments: # 1 Exhibit A) (law) (Entered: 08/26/2011) |
| 08/30/2011 | 331 | ORDER granting 328 UNOPPOSED MOTION for Leave to Exceed Page Limit re: 309 MOTION for Leave to Conduct Discovery as to Donald Fell (1). Signed by Judge William K. Sessions III on 8/30/2011. (law) (Entered: 08/30/2011) |
| 10/07/2011 | 334 | SURREPLY to Motion by United States of America re 309 MOTION for Leave to Conduct Discovery.(jam) (Entered: 10/07/2011) |
| 10/17/2011 | 335 | RESPONSE to Surreply re: 309 MOTION for Leave to Conduct Discovery by Donald Fell.(Liman, Lewis) Text clarified on 10/18/2011 (law). (Entered: 10/17/2011) |
| 12/01/2011 | 336 | NOTICE OF APPEARANCE Jacabed Rodriguez−Coss, Esq appearing for USA. (Attachments: # 1 Certificate of Service)(Rodriguez−Coss, Jacabed) (Entered: 12/01/2011) |
| 12/02/2011 | 337 | RESPONSE in Opposition to 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by United States of America as to Donald Fell. (Attachments: # 1 Main Document Part 2 of 4, # 2 Main Document Part 3 of 4, # 3 Main Document Part 4 of 4, # 4 Exhibit A, # 5 Exhibit B Part 1 of 3, # 6 Exhibit B Part 2 of 3, # 7 Exhibit B Part 3 of 3, # 8 Exhibit C, # 9 Exhibit D, # 10 Exhibit E, # 11 Exhibit F, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L, # 18 Certificate of Service)(Darrow, William) (Entered: 12/02/2011) |
| 12/21/2011 | 338 | AMENDED RESPONSE in Opposition to 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 and REQUEST for Summary Dismissal by United States of America as to Donald Fell. (Attachments: # 1 Exhibit A, # 2 Exhibit B (Part 1 of 3), # 3 Exhibit B (Part 2 of 3), # 4 Exhibit B (Part 3 of 3), # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit M2 (Unredacted/Image is Sealed), # 17 Certificate of Service)(Rodriguez−Coss, Jacabed) (Additional attachment(s) added on 12/22/2011: # 18 Letter) (jlh). Motion added on 5/10/2013 (jlh). (Additional attachment(s) added on 5/20/2013: # 19 Exhibit M2 (Redacted)) (jlh). (Entered: 12/21/2011) |
| 12/22/2011 | 339 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 338 Response in Opposition to Motion. A letter filed with this pleading has been attached to the docket. It is now attached to 338 as well as this entry. (jlh) (Entered: 12/22/2011) |
| 01/26/2012 | 343 | MOTION for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Liman, Lewis) (Main Document and attachment(s) added on 1/27/2012: # 1 Exhibit A) (jlh). (Entered: 01/26/2012) |
| 01/27/2012 | 344 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 343 MOTION for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255. The main document image contained that of Exhibit A. The document image has been split and reattached to the docket entry. The corrected |

| | | images are now attached to 343 as well as this entry. (Attachments: # 1 Exhibit A) (jlh) Text clarified on 1/29/2012 (law). (Entered: 01/27/2012) |
|---|---|---|
| 02/29/2012 | 346 | ORDER granting 343 Motion for Extension of Time to File Response/Reply in Support of his Motion for Collateral Relief Pursuant to 28 U.S.C. Sec. 2255 as to Donald Fell (1). Signed by Judge William K. Sessions III on 02/29/12. (This is a text only Order.) (eae) (Entered: 02/29/2012) |
| 04/27/2012 | 352 | MOTION for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 1 Text of Proposed Order)(Liman, Lewis) Text clarified on 5/1/2012 (law). (Entered: 04/27/2012) |
| 04/30/2012 | 353 | ORDER granting 352 MOTION for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 as to Donald Fell. Reply due by 7/25/2012. Signed by Judge William K. Sessions III on 4/30/2012. (law) (Entered: 04/30/2012) |
| 07/17/2012 | 354 | MOTION for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 1 Exhibit A)(Liman, Lewis) Attachment name clarified on 7/17/2012 (jlh). (Entered: 07/17/2012) |
| 07/18/2012 | 355 | ORDER granting 354 Motion for Extension of Time to File Response/Reply re: 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 as to Donald Fell (1). Reply due by 8/20/2012. Signed by Judge William K. Sessions III on 7/18/2012. (law) (Entered: 07/18/2012) |
| 08/16/2012 | 356 | MOTION for Leave to File an Overlength Reply Memorandum re: 309 Motion for Leave to Conduct Discovery by Donald Fell. (Attachments: # 1 Exhibit A)(Liman, Lewis) Text clarified, link added on 8/17/2012 (jlh). (Entered: 08/16/2012) |
| 08/17/2012 | 357 | ORDER granting 356 MOTION for Leave to File an Overlength Reply Memorandum re: 309 MOTION for Leave to Conduct Discovery. Signed by Judge William K. Sessions III on 8/17/2012. (wjf) Link added on 8/20/2012 (jlh). (Entered: 08/17/2012) |
| 08/20/2012 | 358 | REPLY to Amended Response to 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 1 Declaration of Lewis Liman, # 2 Exhibit 314, # 3 Exhibit 315, # 4 Exhibit 316, # 5 Exhibit 317, # 6 Exhibit 318, # 7 Exhibit 319, # 8 Exhibit 320)(Liman, Lewis) Text clarified on 8/23/2012 (jlh). (Entered: 08/20/2012) |
| 12/18/2012 | 359 | REQUEST for a Discovery Schedule by Donald Fell. (Attachments: # 1 Text of Proposed Order)(law) (Entered: 12/18/2012) |
| 12/18/2012 | 360 | RESPONSE in Opposition to 359 REQUEST for a Discovery Schedule by United States of America as to Donald Fell. (law) (Entered: 12/18/2012) |
| 12/18/2012 | 361 | REPLY to Response to 359 REQUEST for a Discovery Schedule by Donald Fell. (law) (Entered: 12/18/2012) |
| 02/12/2013 | 364 | NOTICE OF HEARING as to Donald Fell re: 309 MOTION for Leave to Conduct Discovery, 359 REQUEST for a Discovery Schedule, 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255 : Motion Hearing set for 3/5/2013 09:30 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 02/12/2013) |
| 03/05/2013 | 365 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Motion Hearing as to Donald Fell held on 3/5/2013 re 309 MOTION for Leave to Conduct Discovery, 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255, 359 REQUEST for a Discovery Schedule. Lewis Liman, Esq., Cathleen Price, Esq., Richard Rubin, Esq., Kristin Santillo, Esq. &Dana Berkowitz, Esq. present on behalf of petitioner; Jacabed Rodriguez–Coss, Esq., William Darrow, AUSA &Paul Van de Graaf, |

| | | |
|---|---|---|
| | | AUSA present for govt. Court makes inquiries. Statements by counsel. Motions taken under advisement; if necessary, the ptys will have 30 days from the filing of the Opinion and Order to develop a discovery plan to submit to the Court for approval.(Court Reporter: Pierce) (jam) (Entered: 03/05/2013) |
| 03/14/2013 | 366 | TRANSCRIPT of Motions Hearing as to Donald Fell held on 3/5/2013 before Judge Sessions. Court Reporter/Transcriber Anne Nichols Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2013. Redacted Transcript Deadline set for 4/18/2013. Release of Transcript Restriction set for 6/17/2013. (jam) (Entered: 03/14/2013) |
| 05/10/2013 | 367 | MEMORANDUM OPINION AND ORDER granting in part and denying in part 338 Motion to Dismiss; portions of Fell's Claim XIV, Claim XV, Claim XVII, Claim XX and Claims XXIII.A, C and D are summarily dismissed. Fell's Claim XXIII.E is dismissed without prejudice. Within 30 days of the filing of this order the parties will submit for the Court's approval a discovery plan with respect to the remaining ineffective assistance of counsel and prosecutorial misconduct claims. Claim XXII is addressed in a separate memorandum opinion and order. Signed by Judge William K. Sessions III on 5/10/2013. (jam) (Entered: 05/10/2013) |
| 05/10/2013 | 368 | MEMORANDUM OPINION AND ORDER Claim XXII Juror Misconduct: denying 338 Motion for Dismissal as to Claim XXII (the remainder of Fell's claims are addressed in separate Memorandum Opinion and Order 367 ); the Court will conduct a limited inquiry of jurors 26, 143 and 162 in August 2013 at which counsel for Fell and the government may be present; within 30 days of the date of this decision ptys shall submit proposed procedures for the conduct of this inquiry. Signed by Judge William K. Sessions III on 5/10/2013. (jam) (Entered: 05/10/2013) |
| 05/10/2013 | 369 | ORDER granting in part and denying in part 309 Motion for Leave to Conduct Discovery Pursuant to Rule 6 of the Rules Governing Section 2255 Proceedings; denying as moot 359 Motion for a Discovery Schedule; ptys to submit a discovery schedule within 30 days of the date of this order; an evidentiary hearing will be scheduled for June, 2014. Signed by Judge William K. Sessions III on 5/10/2013. (jam) (Entered: 05/10/2013) |
| 05/20/2013 | 372 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 338 REQUEST for Summary Dismissal. Exhibit M2 has been sealed in accordance with F.R.Cr.P. 49.1. A redacted Exhibit M2 is now attached to 338 as well as this entry. (jlh) Rule reference corrected on 5/21/2013 (jlh). (Entered: 05/20/2013) |
| 05/24/2013 | 373 | MOTION for Reconsideration re 367 Memorandum Opinion and Order granting in part and denying in part 338 Motion to Dismiss by Donald Fell. (Attachments: # 1 Exhibit A, # 2 Memorandum in Support, # 3 Certificate of Service)(Liman, Lewis) Text clarified on 5/28/2013 (law). (Entered: 05/28/2013) |
| 06/10/2013 | 375 | FIRST MOTION for Discovery by United States of America as to Donald Fell. (Attachments: # 1 Text of Proposed Order)(Rodriguez–Coss, Jacabed) Text clarified on 6/10/2013 (law). (Entered: 06/10/2013) |
| 06/10/2013 | 376 | PROPOSED *Stipulated Order for Procedures for the Inquiry of Jurors* by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified on 6/10/2013 (law). (Entered: 06/10/2013) |
| 06/10/2013 | 377 | PROPOSED *Discovery Schedule/Order* by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified on 6/10/2013 (law). (Entered: 06/10/2013) |
| 06/24/2013 | 380 | Entry has been removed from the docket. (Entered: 06/24/2013) |
| 06/25/2013 | 381 | NOTICE OF DOCKET ENTRY REMOVAL as to Robert Joseph Lee, Donald Fell. Document 380 has been removed from the docket as the document can not be filed electronically. (jlh) (Entered: 06/25/2013) |
| 06/28/2013 | 382 | SECOND MOTION to Compel *Discovery and* MOTION to Unseal Documents by United States of America as to Donald Fell. (Attachments: # 1 Text of Proposed |

| | | |
|---|---|---|
| | | Order)(Darrow, William). Added MOTION to Unseal Document on 6/30/2013 (law). (Entered: 06/28/2013) |
| 07/12/2013 | 384 | RESPONSE in Opposition to 382 SECOND MOTION to Compel *Discovery and* MOTION to Unseal Documents by Donald Fell. (Liman, Lewis) (Entered: 07/12/2013) |
| 07/16/2013 | 385 | NOTICE OF HEARING as to Donald Fell: Telephone Conference with Counsel set for 7/23/2013 10:30 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 07/16/2013) |
| 07/23/2013 | 389 | NOTICE OF HEARING as to Donald Fell: Juror Examination set for 8/15/2013 10:30 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 07/23/2013) |
| 07/23/2013 | 390 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Telephone Conference as to Donald Fell held on 7/23/2013. Dft not present; present on behalf of dft via telephone were Richard Rubin, Esq., Lewis Liman, Esq., Cathleen Price, Esq. &Kristen Santillo, Esq.; Jacobed Rodriguez–Coss, Esq. present via telephone for govt. ORDERED: granting in part, denying in part 382 SECOND MOTION to Compel *Discovery and granting* MOTION to Unseal Documents. Process for juror examination discussed. Examination of jurors scheduled for 8/15/2013 at 10:30 a.m. (Court Reporter: Pierce) (jam) (Entered: 07/24/2013) |
| 07/23/2013 | 391 | EX PARTE NOTICE regarding juror interviews by Donald Fell.(law) (Entered: 07/24/2013) |
| 07/24/2013 | 392 | MOTION *to Conduct the Court's Juror Inquiry In Camera* by Donald Fell. (Attachments: # 1 Exhibit A, # 3 Exhibit B, # 2 Memorandum in Support)(Liman, Lewis) Document images replaced on 7/25/2013) (jlh). (Entered: 07/24/2013) |
| 07/25/2013 | 393 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 392 MOTION *to Conduct the Court's Juror Inquiry In Camera*. The document images could not be opened and have been replaced on the docket. Attachment 1 contained multiple exhibits. The document has been broken apart and reattached to the docket. The corrected documents are now attached to 392 as well as this entry. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Memorandum in Support) (jlh) (Entered: 07/25/2013) |
| 07/31/2013 | 394 | RESPONSE in Opposition to 392 MOTION *to Conduct the Court's Juror Inquiry In Camera* by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) (Entered: 07/31/2013) |
| 08/01/2013 | 395 | REPLY to Response to 392 MOTION *to Conduct the Court's Juror Inquiry In Camera* by Donald Fell. (Liman, Lewis) (Entered: 08/01/2013) |
| 08/02/2013 | 396 | TRANSCRIPT of Status Conference as to Donald Fell held on 7/23/2013 before Judge Sessions. Court Reporter/Transcriber Anne Nichols Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/26/2013. Redacted Transcript Deadline set for 9/6/2013. Release of Transcript Restriction set for 11/4/2013. (jam) (Entered: 08/02/2013) |
| 08/13/2013 | 397 | NOTICE OF LIMITED APPEARANCE by Lisa B. Shelkrot, Esq appearing for Juror No. 162 as to Donald Fell.(jam) (Entered: 08/13/2013) |
| 08/13/2013 | 398 | MEMORANDUM by Juror No. 162 in support of 392 MOTION *to Conduct the Court's Juror Inquiry In Camera* filed by Donald Fell. (Attachments: # 1 Certificate of Service)(jam) (Entered: 08/13/2013) |
| 08/14/2013 | 399 | MEMORANDUM AND ORDER granting in part and denying in part 392 Motion to Conduct the Court's Juror Inquiry In Camera as to Donald Fell (1). Signed by Judge William K. Sessions III on 8/14/2013. (jam) (Entered: 08/14/2013) |
| 08/15/2013 | 400 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Juror Inquiry as to Donald Fell held on 8/15/2013. Dft not present by waiver; |

| | | Richard Rubin, Esq., Lewis Liman, Esq., Cathleen Price, Esq. &Kristen Santillo, Esq. present for dft; Jacabed Rodriguez–Coss, Esq. &William Darrow, AUSA present for govt. Presence of Juror 26 discussed. Court will arrange for a hearing to be held in a state court in the Northeast Kingdom. Issue of interview of Court staff by govt raised. Request to be put in writing. Juror 143 present; oath administered. Examination held with Court and counsel. Govt requests presence of victim family members during examination of Juror 162. ORDERED: after consultation with Juror 162's counsel, Lisa Shelkrot, Esq., victim family members will be allowed to be present during examination of Juror 162. Court closes courtroom to all others at 1:25 p.m. Family members affirm that what is heard in this hearing may not be disclosed to others. Transcript will be provided to the press as soon as possible after this hearing. Juror 162 present with counsel at 1:30 p.m. Oath administered. Examination held with Court and counsel. Supplemental memoranda due 45 days after the hearing re: Juror 26; if dft wishes to amend original claim, it must be done as soon as possible. All exhibits admitted at this hearing are sealed. (Court Reporter: Pierce) (jam) Text re: exhibits added on 8/16/2013 (jlh). Text re: supplemental memorda due modified on 9/4/2013 (jlh). (Entered: 08/16/2013) |
|---|---|---|
| 08/19/2013 | 401 | OFFICIAL EXHIBIT LIST of Juror Inquiry held 8/15/2013 as to Donald Fell. (image is sealed) (jam) Text clarified on 8/19/2013 (law). (Entered: 08/19/2013) |
| 08/23/2013 | 402 | NOTICE OF HEARING as to Donald Fell: Juror Examination set for 10:30 AM on 9/27/2013 before Judge William K. Sessions III at the Essex County Courthouse in Guildhall, VT.(jam) (Main Document 402 replaced on 8/26/2013) (law). (Entered: 08/23/2013) |
| 08/26/2013 | 403 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 402 Notice of Hearing. The main document has been replaced to clarify the city &location of where the hearing is being held. The corrected document is now attached to 402 and is also attached to this entry. (law) (Entered: 08/26/2013) |
| 08/28/2013 | 404 | TRANSCRIPT (filed under seal) of Examination of Jurors 143 &162 hearing as to Donald Fell held on 8/15/2013 before Judge Sessions. Court Reporter/Transcriber Anne Nichols Pierce, Telephone number 802–860–2227. After the deadline for release of transcript restriction it may be obtained through PACER. Redaction Request due 9/23/2013. Redacted Transcript Deadline set for 10/3/2013. Release of Transcript Restriction set for 11/29/2013.(Unsealed per Court Order on 11/18/2013) (jam) Text clarified on 8/28/2013 (law) (Entered: 08/28/2013) |
| 09/04/2013 | 406 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 400 Minute Entry. Docket text re supplemental memoranda has been corrected to read: Supplemental memoranda due 45 days after the hearing re: Juror 26. (jlh) (Entered: 09/04/2013) |
| 09/19/2013 | 409 | RENEWED MOTION to Compel *Discovery* by United States of America as to Donald Fell. (Attachments: # 1 Text of Proposed Order)(Darrow, William) Text clarified on 9/20/2013 (law). (Entered: 09/19/2013) |
| 09/24/2013 | 410 | RESPONSE to Proposed Redactions re: Examination of Jurors 143 and 162 transcript by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) Text clarified on 9/24/2013 (law). (Entered: 09/24/2013) |
| 09/27/2013 | 411 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Jury Inquiry of Juror #26 as to Donald Fell held on 9/27/2013 at Essex County Courthouse in Guildhall, VT. Dft not present. Richard Rubin, Esq., Lewis Liman, Esq., Cathleen Price, Esq., Scott Buell, Esq. &Michael Kahn, Esq. present on behalf of dft; Jacabed Rodriguez–Coss, Esq. &William Darrow, AUSA present for govt. Oath administered to Juror #26 and inquiries made by Court and counsel. Juror #26 excused at 12:20 p.m. Court and counsel discuss discovery issues. ORDERED: all discovery disputes to be briefed by 10/25/2013; dft to notify Court &govt as to their plan re Rule 26 expert disclosure and report by 10/18/2013. (Court Reporter: Pierce) (jam) ). (Entered: 09/30/2013) |
| 09/30/2013 | 412 | OFFICIAL EXHIBIT AND WITNESS LIST as to Jury Inquiry of Juror #26 held 9/27/2013.(jam) (Entered: 09/30/2013) |

| 10/03/2013 | 413 | TRANSCRIPT of Examination of Juror 26 as to Donald Fell held on 9/27/2013 in Guildhall, Vermont before Judge Sessions. Court Reporter/Transcriber Anne Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/28/2013. Redacted Transcript Deadline set for 11/7/2013. Release of Transcript Restriction set for 1/6/2014. (Attachments: #1 Main Document (unredacted, image is sealed))(jam) (Entered: 10/03/2013) |
|---|---|---|
| 10/07/2013 | 414 | NOTICE OF APPEARANCE by Robert M. LaRose, Esq appearing for Vermont Department of Corrections as to Donald Fell. (LaRose, Robert) Text clarified to remove reference to co–defendant(law). (Entered: 10/07/2013) |
| 10/07/2013 | 415 | MOTION to Quash *Subpoenas* by Vermont Department of Corrections as to Donald Fell. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E) (LaRosa, Robert) Text clarified to remove reference of co–defendant and attachment descriptions clarified(law). (Entered: 10/07/2013) |
| 10/18/2013 | 416 | MOTION to File Under Seal *the Memorandum of Law in Support of Opposition* to 415 MOTION to Quash Subpoenas by Donald Fell. (Attachments: #1 Memorandum of Law in Support, #2 Text of Proposed Order, #3 Certificate of Service)(Liman, Lewis) Link added/text clarified on 10/18/2013 (law). (Entered: 10/18/2013) |
| 10/21/2013 | 417 | RESPONSE in Opposition to 415 MOTION to Quash *Subpoenas* by Donald Fell. (Attachments: #1 Certificate of Service) *(filed under seal)* (law) (Entered: 10/21/2013) |
| 10/21/2013 | 418 | STIPULATION and Proposed Order by Donald Fell, United States of America for the Protection of Documents. (Liman, Lewis) Text clarified on 10/21/2013 (law). (Entered: 10/21/2013) |
| 10/22/2013 | 419 | MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion* by Donald Fell. (Attachments: #1 Text of Proposed Order, #2 Memorandum in Support, #3 Certificate of Service)(Liman, Lewis) Event/text modified on 10/23/2013 (law). (Additional attachment(s) added on 10/23/2013: #4 Proposed Amended Motion for Collateral Relief, to Vacate, Set Aside, or Correct Sentence, and for a New Trial Pursuant to 28 U.S.C. 2255, #5 Redline Version of Proposed Amended Motion, #6 Declaration of Lewis J. Liman, #7 Exhibit 321 (Redacted), #8 Exhibit 322 (Redacted), #9 Exhibits 323–325, #10 Exhibit 326 (Redacted), #11 Exhibits 327–331, #12 Exhibit 332 (Redacted), #13 Exhibit 333 (Redacted), #14 Exhibit 334 (Redacted), #15 Exhibit 335 (Redacted), #16 Exhibit 336, #17 Exhibit 337 (Redacted), #18 Exhibit 338 (Redacted), #19 Exhibit 339 (Redacted), #20 Exhibit 340, #21 Exhibit 341 (Redacted), #22 Exhibit 342 (Redacted), #23 Certificate of Service) (jlh). (Additional attachment(s) added on 10/25/2013: #24 Exhibit 321 (Unredacted/Image is Sealed), #25 Exhibit 322 (Unredacted/Image is Sealed), #26 Exhibit 323 (Sealed), #27 Exhibit 324 (Sealed), #28 Exhibit 325 (Sealed), #29 Exhibit 326 (Unredacted/Sealed), #30 Exhibit 327 (Sealed), #31 Exhibit 328 (Sealed), #32 Exhibit 329 (Sealed), #33 Exhibit 330 (Sealed), #34 Exhibit 331 (Sealed), #35 Exhibit 332 (Unredacted/Sealed), #36 Exhibit 333 (Unredacted/Sealed), #37 Exhibit 334 (Unredacted/Sealed), #38 Exhibit 335 (Unredacted/Sealed), #39 Exhibit 336 (Sealed), #40 Exhibit 337 (Unredacted/Sealed), #41 Exhibit 338 (Unredacted/Sealed), #42 Exhibit 339 (Unredacted/Sealed), #43 Exhibit 340 (Sealed), #44 Exhibit 341 (Unredacted/Sealed), #45 Exhibit 342 (Unredacted/Sealed)) (jlh). (Additional attachment(s) added on 2/26/2014: #46 Proposed Amended Motion for Collateral Relief, to Vacate, Set Aside, or Correct Sentence, and for a New Trial Pursuant to 28 U.S.C. 2255 (unredacted, image is sealed)) (law). (Additional attachment(s) added on 2/27/2014: #47 Red–lined Proposed Amended Motion for Collateral Relief, to Vacate, Set Aside, or Correct Sentence, and for a New Trial Pursuant to 28 U.S.C. 2255 (unredacted, image is sealed)) (law). (Entered: 10/22/2013) |
| 10/22/2013 | 420 | MOTION to File Under Seal *Exhibits 323–325, 327–331, 336, &340 in Support of Donald Fell's Amended 28 U.S.C. § 2255 Motion* by Donald Fell. (Attachments: #1 Text of Proposed Order, #2 Memorandum in Support, #3 Certificate of Service)(Liman, Lewis) Text clarified on 10/23/2013 (jlh). (Entered: 10/22/2013) |

| 10/22/2013 | 421 | Entry has been removed from the docket. (Entered: 10/22/2013) |
|---|---|---|
| 10/23/2013 | 422 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion*. Entry 421 has been removed from the docket. The images of that entry have been attached to 410 and are also attached to this entry. (Attachments: # 1 Redline Version of Proposed Amended Motion, # 2 Declaration of Lewis J. Liman, # 3 Exhibit 321 (Redacted), # 4 Exhibit 322 (Redacted), # 5 Exhibits 323–325, # 6 Exhibit 326 (Redacted), # 7 Exhibits 327–331, # 8 Exhibit 332 (Redacted), # 9 Exhibit 333 (Redacted), # 10 Exhibit 334 (Redacted), # 11 Exhibit 335 (Redacted), # 12 Exhibit 336 (Redacted), # 13 Exhibit 337 (Redacted), # 14 Exhibit 338 (Redacted), # 15 Exhibit 339 (Redacted), # 16 Exhibit 340 (Redacted), # 17 Exhibit 341 (Redacted), # 18 Exhibit 342 (Redacted), # 19 Civil Cover Sheet) (jlh) (Entered: 10/23/2013) |
| 10/24/2013 | 423 | STIPULATION AND ORDER for the Protection of Documents as to Donald Fell re 301 MOTION for Collateral Relief, to Vacate, Set Aside or Correct Sentence, and for a New Trial under 28 U.S.C. 2255. Signed by Judge William K. Sessions III on 10/23/2013. (law) (Entered: 10/24/2013) |
| 10/25/2013 | 424 | BRIEF Regarding its Disputed Discovery Requests re: 409 RENEWED MOTION to Compel Discovery by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) Text clarified/link added on 10/27/2013 (law). (Entered: 10/25/2013) |
| 10/25/2013 | 425 | STATEMENT of Disputed Discovery re: 409 Renewed Motion to Compel Discovery by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified on 10/27/2013 (law). Link added on 11/5/2013 (jlh). (Entered: 10/25/2013) |
| 11/04/2013 | 426 | MOTION for Joinder re: 415 Motion to Quash Subpoenas by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Text clarified, link added, defendant clarified on 11/4/2013 (law). (Entered: 11/04/2013) |
| 11/04/2013 | 427 | MOTION for Extension of Time to File Response/Reply re: 415 MOTION to Quash *Subpoenas* by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Text clarified, link added, defendant clarified on 11/4/2013 (law). (Entered: 11/04/2013) |
| 11/04/2013 | 428 | ORDER granting 427 Motion for Extension of Time to File Response/Reply re: 415 MOTION to Quash Subpoenas as to Donald Fell (1). Signed by Judge William K. Sessions III on 11/4/2013. (This is a text–only Order.) (eae) (Entered: 11/04/2013) |
| 11/04/2013 | 429 | REPLY to 424 Brief Regarding its Disputed Discovery Requests re: 409 Renewed Motion to Compel Discovery by Donald Fell (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified, link added on 11/5/2013 (jlh). (Entered: 11/04/2013) |
| 11/05/2013 | 430 | MOTION for Extension of Time to File Response/Reply re: 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion* by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) (Entered: 11/05/2013) |
| 11/06/2013 | 431 | ORDER granting 430 Motion for Extension of Time to File Response/Reply as to Donald Fell (1). Signed by Judge William K. Sessions III on 11/6/13. (This is a text–only Order.) (eae) (Entered: 11/06/2013) |
| 11/08/2013 | 432 | MOTION for Extension of Time to File Response/Reply re: 425 Statement of Disputed Discovery by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Event modified, link added on 11/8/2013 (law). (Entered: 11/08/2013) |
| 11/12/2013 | 433 | CERTIFICATE OF SERVICE by United States of America as to Donald Fell re 432 MOTION for Extension of Time to File Response/Reply re: 425 Statement of Disputed Discovery (Rodriguez–Coss, Jacabed) (Entered: 11/12/2013) |

| 11/12/2013 | 434 | ORDER as to Donald Fell: 415 MOTION to Quash *Subpoenas* and 426 MOTION for Joinder responses are due by **11/15/2013**; 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion* response is due by **11/20/2013**; Court **grants** 432 MOTION for Extension of Time to File Response/Reply re: 425 Statement of Disputed Discovery and govt's responsive brief is due by **11/22/2013**; both briefs re: juror misconduct inquiry are due by **12/15/2013** and reply briefs by **12/27/2013**. Signed by Judge William K. Sessions III on 11/12/2013. (law) (Entered: 11/12/2013) |
| --- | --- | --- |
| 11/15/2013 | 435 | RESPONSE in Opposition to Fell's Memorandum of Law In Support of Fell's Opposition re: 415 MOTION to Quash *Subpoenas* by United States of America as to Donald Fell. *(filed under seal)* (law) (Entered: 11/15/2013) |
| 11/15/2013 | 436 | MOTION to File Under Seal (Image is Sealed) 435 Response by United States of America as to Donald Fell. (law) (Entered: 11/15/2013) |
| 11/18/2013 | 437 | ORDER re 404 the Transcript of Examination of Jurors 143 and 162 hearing held on 8/15/2013 as to Donald Fell. The transcript is hereby ordered unsealed. Signed by Judge William K. Sessions III on 11/18/13.(This is a text only Order.)(eae) (Entered: 11/18/2013) |
| 11/18/2013 | | Document unsealed as to Donald Fell: 404 Transcript of Examination of Jurors 143 &162 hearing pursuant to Document Number 437. (law) (Entered: 11/18/2013) |
| 11/20/2013 | 438 | SECOND MOTION for Extension of Time to File Response/Reply re: 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion* by United States of America as to Donald Fell. (Darrow, William) Text clarified on 11/20/2013 (law). (Entered: 11/20/2013) |
| 11/20/2013 | 439 | ORDER granting 438 Second Motion for Extension of Time to File Response/Reply as to Donald Fell (1). Signed by Judge William K. Sessions III on 11/20/13. (This is a text−only Order.) (eae) (Entered: 11/20/2013) |
| 11/22/2013 | 440 | RESPONSE in Opposition to 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion* by United States of America as to Robert Joseph Lee, Donald Fell. (Rodriguez−Coss, Jacabed) (Entered: 11/22/2013) |
| 11/22/2013 | 441 | SECOND MOTION for Extension of Time to File Response/Reply re: 425 STATEMENT of Disputed Discovery by United States of America as to Donald Fell. (Rodriguez−Coss, Jacabed) Text clarified to remove reference as to co−defendant, link added on 11/25/2013 (law). (Entered: 11/25/2013) |
| 11/25/2013 | 442 | ORDER granting 441 Motion for Extension of Time to File Response/Reply as to Donald Fell (1). Signed by Judge William K. Sessions III on 11/25/13. (This is a text−only Order.) (eae) (Entered: 11/25/2013) |
| 11/26/2013 | 443 | MOTION for Extension of Time to File Response/Reply re: 419 MOTION for Leave to File a Redacted Amended 28 U.S.C. § 2255 Motion and MOTION for Leave to Exceed Page Limit by Donald Fell. (Attachments: # 1 Text of Proposed Order)(Liman, Lewis) Link corrected on 11/27/2013 (jlh). (Entered: 11/26/2013) |
| 11/27/2013 | 444 | ORDER granting 443 MOTION for Extension of Time to File Response/Reply and Motion for Leave to Exceed Page Limit as to Donald Fell (1). Reply due by 12/13/2013 re: 419 MOTION for Leave to File a Redacted Amended 28 U.S.C. § 2255 Motion. Signed by Judge William K. Sessions III on 11/27/2013. (law) (Entered: 11/27/2013) |
| 11/27/2013 | 446 | MOTION to File Under Seal *447 REPLY to Response to 415 MOTION to Quash Subpoenas* by Donald Fell. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Certificate of Service)(Liman, Lewis) Link added on 11/29/2013 (law). (Entered: 11/27/2013) |
| 11/27/2013 | 445 | RESPONSE by United States of America as to Donald Fell in Opposition to 425 STATEMENT of Disputed Discovery. (Rodriguez−Coss, Jacabed) Text clarified to remove reference as to co−defendant, link added on 12/1/2013. (law) (Entered: 12/01/2013) |

| 11/29/2013 | 447 | REPLY to Response to 415 MOTION to Quash *Subpoenas* by Donald Fell. *(image is sealed)*(law) (Entered: 11/29/2013) |
|---|---|---|
| 12/05/2013 | 448 | RESPONSE by Donald Fell to 425 STATEMENT of Disputed Discovery filed by United States of America. (Liman, Lewis) Link corrected on 12/5/2013 (law). (Entered: 12/05/2013) |
| 12/13/2013 | 449 | REPLY to Response to 419 MOTION for Leave to File *a Redacted Amended 28 U.S.C. § 2255 Motion ,dated December 13, 2013* by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) (Entered: 12/13/2013) |
| 12/16/2013 | 450 | BRIEF by United States of America as to Donald Fell *Re Juror Misconduct Claims*. (Rodriguez–Coss, Jacabed) (Main Document 450 replaced on 12/17/2013) (law). (Entered: 12/16/2013) |
| 12/16/2013 | 451 | BRIEF in Support of an Evidentiary Hearing by Donald Fell . (Attachments: # 1 Certificate of Service)(Liman, Lewis) (Entered: 12/16/2013) |
| 12/16/2013 | 452 | DECLARATION of Lewis J. Liman re: 451 Brief in Support of an Evidentiary Hearing filed by Donald Fell. (Attachments: # 1 Exhibit 343, # 2 Certificate of Service)(Liman, Lewis) (Entered: 12/16/2013) |
| 12/16/2013 | 459 | LETTER Request Court to Issue an Order Setting Forth Deadlines for Various Briefs by Donald Fell. (law) (Entered: 12/20/2013) |
| 12/17/2013 | 453 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 450 Brief Re: Juror Misconduct Claims. The main document has been replaced to correct the signature date. The corrected document is now attached to 450 and is also attached to this entry. (law) (Entered: 12/17/2013) |
| 12/19/2013 | 458 | MEMORANDUM &ORDER re: Discovery granting in part and denying in part 375 First Motion for Discovery ; granting in part and denying in part 409 Renewed Motion to Compel Discovery; granting 426 Motion to Join Motion to Quash; granting in part and denying in part 415 Motion to Quash Subpoenas as to Donald Fell (1). The portions of the subpoenas duces tecum directing the production of disciplinary records and progress reports and probation and parole records is modified to require theproduction of these records to the Court for *in camera review*. Upon review and for good cause shown, the Court will release records that may have a bearing on the juror misconduct issue before the Court. Signed by Judge William K. Sessions III on 12/19/2013. (law) (Entered: 12/19/2013) |
| 12/23/2013 | 460 | ORDER granting 459 Motion to Set Various Filing Deadlines as to Donald Fell (1). Signed by Judge William K. Sessions III on 12/23/13. (This is a text–only Order.) (eae) (Entered: 12/23/2013) |
| 12/27/2013 | 461 | MOTION *for in Camera Review of John Doe's Substance Abuse Treatment Records Pursuant to 42 C.F.R. Sec. 2.64* by Donald Fell. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Certificate of Service)(Liman, Lewis) Text clarified on 12/27/2013 (jlh). (Entered: 12/27/2013) |
| 01/24/2014 | 464 | REPLY by Donald Fell to 450 Memorandum *Re Juror Misconduct Claims* filed by United States of America. (Attachments: # 1 Certificate of Service)(Liman, Lewis) (Entered: 01/24/2014) |
| 01/24/2014 | 465 | RESPONSE by United States of America as to Donald Fell re 451 BRIEF in Support of an Evidentiary Hearing . (Rodriguez–Coss, Jacabed) Link correct/text clarified on 1/27/2014 (law). (Entered: 01/24/2014) |
| 02/12/2014 | 467 | NOTICE OF HEARING as to Donald Fell: Pre–Hearing Conference set for 2/26/2014 10:00 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 02/12/2014) |
| 02/12/2014 | 468 | NOTICE OF HEARING as to Donald Fell: Continuation of Hearing Regarding Juror Misconduct set to begin 3/18/2014 01:30 PM in Burlington Courtroom 542 before Judge William K. Sessions III. The heairng will resume on 3/19/2014 09:30 AM and continue through 3/20/2014 if necessary.(jam) (Entered: 02/12/2014) |
| 02/25/2014 | 470 | MOTION *(image is sealed)* for a Protective Order to Take a Deposition Under Seal and Seal Deposition Transcript by Donald Fell. (Attachments: # 1 Memorandum in |

| | | Support, #2 Declaration of Margaret K. O'Leary, #3 Exhibit 1, #4 Exhibit 2, #5 Text of Proposed Order)(law) entry unsealed d on 3/20/2014 pursuant to hearing on 3/19/2014 (law). (Entered: 02/25/2014) |
|---|---|---|
| 02/25/2014 | 471 | MOTION to Seal 470 SEALED Motion for a Protective Order to Take a Deposition Under Seal and Seal Deposition Transcript by Donald Fell. (Attachments: #1 Memorandum in Support, #2 Text of Proposed Order)(law) Unsealed on 3/20/2014 pursuant hearing held on 3/19/14 (jlh) (Entered: 02/25/2014) |
| 02/25/2014 | 469 | MOTION in Limine *Regarding Scope of Hearing* by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Re–docketed to remove from co–dft's case.(law) (Entered: 03/03/2014) |
| 02/26/2014 | 472 | PROTECTIVE ORDER as to Donald Fell. Signed by Judge William K. Sessions III on 2/26/2014. (law) (Entered: 02/26/2014) |
| 02/26/2014 | 473 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Pre–Hearing Conference as to Donald Fell held on 2/26/2014. Dft has waived presence at this hearing. Lewis Liman, Esq., Scott Buell, Esq., Cathleen Price, Esq. &Richard Rubin, Esq. present on behalf of dft; Tristram Coffin, USA &Jacabed Rodriguez–Coss, Esq. present for govt. Statements re type of hearing that will be held 3/18/14–3/20/14 and the process for that hearing. Hearing will be a continuation of the juror misconduct hearing only. Ruling on Motion to Amend will be handed down week of 3/10/14. Ptys to exchange witness/exhibit lists by 3/7/2014. Counsel to submit list of court personnel they are seeking to interview &proposed process for those interviews by 3/7/2014. Defense counsel notify Court that dft has waived his presence at the juror misconduct hearing. (Court Reporter: Pierce) (jam) (Entered: 02/26/2014) |
| 03/04/2014 | 474 | TRANSCRIPT of Pre–Hearing Conference as to Donald Fell held on 2/26/2014 before Judge Sessions. Court Reporter/Transcriber Anne Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/28/2014. Redacted Transcript Deadline set for 4/7/2014. Release of Transcript Restriction set for 6/5/2014. (jam) (Entered: 03/04/2014) |
| 03/11/2014 | 476 | EXPEDITED MOTION to Compel *Continuation of Deposition* by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Removed from co–defendant's case on 3/11/2014 (law). (Entered: 03/11/2014) |
| 03/12/2014 | 478 | MEMORANDUM OPINION AND ORDER granting in part and denying in part 419 Motion for Leave to File a Redacted Amended 28 U.S.C. § 2255 Motion; denying 420 Motion to File Under Seal *Exhibits 323–325, 327–331, 336, &340 in Support of Donald Fell's Amended 28 U.S.C. § 2255 Motion*; denying as moot 469 Motion in Limine *Regarding Scope of Hearing* as to Donald Fell (1). The hearing currently set for March 18–20, 2014 will proceed as scheduled. Signed by Judge William K. Sessions III on 3/12/2014. (law) (Entered: 03/12/2014) |
| 03/17/2014 | 480 | RESPONSE in Opposition to 476 EXPEDITED MOTION to Compel *Continuation of Deposition* by Donald Fell. (Liman, Lewis) (Entered: 03/17/2014) |
| 03/17/2014 | 481 | DECLARATION of Lilia I. Toson by Donald Fell re 476 EXPEDITED MOTION to Compel *Continuation of Deposition*. (Attachments: #1 Certificate of Service, #2 Exhibit 1, #3 Exhibit 2, #4 Exhibit 3, #5 Exhibit 4, #6 Exhibit 5, #7 Exhibit 6, #8 Exhibit 7, #9 Exhibit 8, #10 Exhibit 9, #11 Exhibit 10)(Liman, Lewis) Text clarified on 3/18/2014 (jlh). (Entered: 03/17/2014) |
| 03/17/2014 | 482 | MOTION for Admission Pro Hac Vice of Scott S. Buell by Donald Fell. (Attachments: #1 Declaration of Scott S. Buell, #2 Certificate of Good Standing)(jlh) (Entered: 03/17/2014) |
| 03/18/2014 | 483 | ORDER granting 482 Motion for Admission Pro Hac Vice of Scott S. Buell. Signed by Judge William K. Sessions III on 03/18/14. (This is a text–only Order.) (eae) (Entered: 03/18/2014) |

| | | |
|---|---|---|
| 03/18/2014 | 484 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Continuation of Hearing Regarding Juror Misconduct as to Donald Fell held on 3/18/2014. Dft not present by waiver; Lewis Liman, Esq., Scott Buell, Esq., Cathleen Price, Esq. &Richard Rubin, Esq. present on behalf of dft; Jacabed Rodriguez–Coss, Esq. &William Darrow, AUSA present for govt. Ptys informed that only Juror Numbers are to be used in open court. Thomas Somers, Esq. &O. Whitman Smith, Esq. present for institutions. Disclosure of records discussed. ORDERED: consistent with understanding reached between the ptys &institutions, it is ORDERED that dates or time periods of service will be turned over to defense and govt in writing forthwith; denying as moot 461 MOTION *for in Camera Review of John Doe's Substance Abuse Treatment Records Pursuant to 42 C.F.R. Sec. 2.64*. Evidentiary hearing held. Oath administered to the following witnesses who were examined for defense: Kaulene Kelsey, Janice DeGoosh &Dina Zloczower. Outstanding issues discussed with counsel. Court recesses at 5:20 p.m. to resume at 9:30 a.m. on Wed 3/19/14.(Court Reporter: Pierce) (jam) (Entered: 03/19/2014) |
| 03/19/2014 | 485 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Continuation of Hearing Regarding Juror Misconduct as to Donald Fell resumes on 3/19/2014. Dft not present by waiver; Lewis Liman, Esq., Scott Buell, Esq., Cathleen Price, Esq. &Richard Rubin, Esq. present on behalf of dft; Jacabed Rodriguez–Coss, Esq. &William Darrow, AUSA present for govt. Oath administered to the following witnesses who were examined for defense: Jean Ratta–Roberts, Suzann Widener &Scott Buell. Unsealing of exhibits admitted into evidence during the 8/15/13 hearing addressed. ORDERED: all admitted exhibits with exceptions and redactions as discussed will be unsealed. Oath administered to the following witnesses who were examined for govt: Juror 162 &Michelle Delpha. Finalizing and submission of additional exhibits to be done by 3/28/14. Govt to reply to response to 476 EXPEDITED MOTION to Compel Continuation of Deposition by 3/24/14, ruling to follow shortly thereafter. ORDERED: 471 MOTION to Seal is granted however the actual Motion to Seal shall not be sealed; upon agreement reached by the ptys and accepted by the Court 470 SEALED MOTION for a Protective Order to Take a Deposition Under Seal and Seal Deposition Transcript is denied as moot. Remaining issues and additional hearing discussed. Last segment of this hearing will be scheduled as soon as possible. Hearing briefs will be due 30 days after the final hearing is held. (Court Reporter: Pierce) (jam) Text clarified on 3/27/2014 (jlh). (Entered: 03/20/2014) |
| 03/19/2014 | | Document unsealed as to Donald Fell. 471 MOTION to Seal 470 SEALED Motion for a Protective Order to Take a Deposition Under Seal and Seal Deposition Transcript. (jam) (Entered: 03/20/2014) |
| 03/21/2014 | 486 | OFFICIAL EXHIBIT AND WITNESS LIST for Continuation of Hearing Regarding Juror Misconduct held 3/18/14 and 3/19/14 (jam) (Entered: 03/21/2014) |
| 03/21/2014 | 487 | REPLY to Response to 476 EXPEDITED MOTION to Compel *Continuation of Deposition* by United States of America as to Donald Fell. (Darrow, William) Text clarified on 3/24/2014 (jlh). (Entered: 03/21/2014) |
| 03/26/2014 | 488 | MEMORANDUM OPINION AND ORDER granting in part and denying in part 476 Motion to Compel as to Donald Fell (1); granted to allow limited questioning about jury selection strategies, otherwise motion denied; motion to compel additional document production is denied withoutprejudice; if the Bochnak deposition is continued, the partiesshall each bear their own costs. Signed by Judge William K. Sessions III on 3/26/2014. (jam) (Entered: 03/26/2014) |
| 03/28/2014 | 489 | OFFICIAL EXHIBIT LIST (REDACTED) of Juror Inquiry held 8/15/2013 in accordance with the Order entered at 3/19/14 hearing as to Donald Fell. (jam) Text clarified on 3/28/2014 (jlh). (Additional attachment(s) added on 3/31/2014: # 1 Main Document (Unredacted/Image is Sealed)) (jlh). (Entered: 03/28/2014) |
| 04/04/2014 | 490 | REPLY to Objections to Proposed Exhibits by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified on 4/4/2014 (law). (Entered: 04/04/2014) |
| 04/04/2014 | 491 | DECLARATION of Lewis J. Liman by Donald Fell re: 490 Reply. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, |

| | | |
|---|---|---|
| | | #_7_ Certificate of Service)(Liman, Lewis) Text clarified on 4/4/2014 (law). (Entered: 04/04/2014) |
| 04/10/2014 | 492 | NOTICE OF HEARING as to Donald Fell: Continuation of the Hearing Regarding Juror Misconduct set for 5/9/2014 09:30 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 04/10/2014) |
| 04/11/2014 | 493 | NOTICE OF HEARING as to Donald Fell: Telephone Scheduling Conference set for 4/14/2014 11:30 AM in Burlington Courtroom 542 before Judge William K. Sessions III.(jam) (Entered: 04/11/2014) |
| 04/14/2014 | 494 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Telephone Scheduling Conference as to Donald Fell held on 4/14/201. Lewis Liman, Esq., Richard Rubin, Esq., Cathleen Price, Esq. &Scott Buell, Esq. present on behalf of dft via telephone; William Darrow, AUSA present for govt via telephone. Court makes inquiries re: filing of Amended Petition by dft. Amended Petition submitted with 419 Motion to Amend will be filed and certain portions will not be considered in accordance with 478 Memorandum Opinion and Order. Final juror misconduct hearing remains scheduled for 5/9/2014, post–hearing pleadings will be due 14 days thereafter. (Court Reporter: Pierce) (jam) (Entered: 04/14/2014) |
| 04/15/2014 | 512 | AMENDED MOTION to Vacate under 28 U.S.C. 2255 by Donald Fell. (Attachments: #_1_ Volume I of VII Exhibit 1 (Part 1 of 4, redacted), #_2_ Volume I of VII Exhibit 1 (Part 2 of 4, redacted), #_3_ Volume I of VII Exhibit 1 (Part 3 of 4, redacted), #_4_ Volume I of VII Exhibit 1 (Part 4 of 4, redacted), #_5_ Volume I of VII Exhibit 1 (Part 1 of 4, unredacted image is sealed), #_6_ Volume I of VII Exhibit 1 (Part 2 of 4, unredacted image is sealed), #_7_ Volume I of VII Exhibit 1 (Part 3 of 4, unredacted image is sealed), #_8_ Volume I of VII Exhibit 1 (Part 4 of 4, unredacted image is sealed), #_9_ Volume II of VII Exhibits 2 – 38 (Part 1 of 4, redacted), #_10_ Volume II of VII Exhibits 2 – 38 (Part 2 of 4, redacted), #_11_ Volume II of VII Exhibits 2 – 38 (Part 3 of 4, redacted), #_12_ Volume II of VII Exhibits 2 – 38 (Part 4 of 4, redacted), #_13_ Volume II of VII Exhibits 2 – 38 (Part 1 of 3, unredacted image is sealed), #_14_ Volume II of VII Exhibits 2 – 38 (Part 2 of 3, unredacted image is sealed), #_15_ Volume II of VII Exhibits 2 – 38 (Part 3 of 3, unredacted image is sealed), #_16_ Volume III of VII Exhibits 39 – 114 (Part 1 of 4, redacted), #_17_ Volume III of VII Exhibits 39 – 114 (Part 2 of 4, redacted), #_18_ Volume III of VII Exhibits 39 – 114 (Part 3 of 4, redacted), #_19_ Volume III of VII Exhibits 39 – 114 (Part 4 of 4, redacted), #_20_ Volume III of VII Exhibits 39 – 114 (Part 1 of 3, unredacted image is sealed), #_21_ Volume III of VII Exhibits 39 – 114 (Part 2 of 3, unredacted image is sealed), #_22_ Volume III of VII Exhibits 39 – 114 (Part 3 of 3, unredacted image is sealed), #_23_ Volume IV of VII Exhibits 115 – 145 (Part 1 of 2, redacted), #_24_ Volume IV of VII Exhibits 115 – 145 (Part 2 of 2, redacted), #_25_ Part IV of VII Exhibits 115 – 145 (Part 1 of 2, unredacted image is sealed), #_26_ Volume IV of VII Exhibits 115 – 145 (Part 2 of 2, unredacted image is sealed), #_27_ Volume V of VII Exhibits 146 – 210 (Part 1 of 3, redacted), #_28_ Volume V of VII Exhibits 146 – 210 (Part 2 of 3, redacted), #_29_ Volume V of VII Exhibits 146 – 210 (Part 3 of 3, redacted), #_30_ Volume V of VII Exhibits 146 – 210 (Part 1 of 2, unredacted image is sealed), #_31_ Volume V of VII Exhibits 146 – 210 (Part 2 of 2, unredacted image is sealed), #_32_ Volume VI of VII Exhibits 211 – 272 (Part 1 of 3, redacted), #_33_ Volume VI of VII Exhibits 211 – 272 (Part 2 of 3, redacted), #_34_ Volume VI of VII Exhibits 211 – 272 (Part 3 of 3, redacted), #_35_ Volume VI of VII Exhibits 211 – 272 (Part 1 of 3, unredacted image is sealed), #_36_ Volume VI of VII Exhibits 211 – 272 (Part 2 of 3, unredacted image is sealed), #_37_ Volume VI of VII Exhibits 211 – 272 (Part 3 of 3, unredacted image is sealed), #_38_ Volume VII of VII Exhibits 296 – 313 (Part 1 of 2, redacted), #_39_ Volume VII of VII Exhibits 296 – 313 (Part 2 of 2, redacted), #_40_ Volume VII of VII Exhibits 296 – 313 (Part 1 of 2, unredacted image is sealed), #_41_ Volume VII of VII Exhibits 296 – 313 (Part 2 of 2, unredacted image is sealed), #_42_ Exhibits 273 – 295 (Part 1 of 2, filed under seal), #_43_ Exhibits 273 – 295 (Part 2 of 2, filed under seal), #_44_ Exhibit 323 (Part 1 of 3, redacted), #_45_ Exhibit 323 (Part 2 of 3, redacted), #_46_ Exhibit 323 (Part 3 of 3, redacted), #_47_ Exhibit 324 (redacted), #_48_ Exhibit 325 (redacted), #_49_ Exhibit 326 (redacted), #_50_ Exhibit 327 (redacted), #_51_ Exhibit 328 (redacted), #_52_ Exhibit 329 (redacted), #_53_ Exhibit 330 (redacted), #_54_ Exhibit 331 (redacted), #_55_ Exhibit 332 (redacted), #_56_ Exhibit |

| | | |
|---|---|---|
| | | 333 (redacted), #_57 Exhibit 334 (redacted), #_58 Exhibit 335 (redacted), #_59 Exhibit 336 (redacted), #_60 Exhibit 337 (redacted), #_61 Exhibit 338 (redacted), #_62 Exhibit 339 (redacted), #_63 Exhibit 340 (redacted), #_64 Exhibit 341 (redacted), #_65 Exhibit 342 (redacted))(law) (Attachment 54, 56, 57, 62 and 63 replaced on 6/10/2014 for further redactions) (law). (Entered: 06/04/2014) |
| 04/22/2014 | 495 | TRANSCRIPT of Continued Hearing on Juror Misconduct as to Donald Fell held on 3/18/2014 before Judge Sessions. Court Reporter/Transcriber Anne Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/16/2014. Redacted Transcript Deadline set for 5/27/2014. Release of Transcript Restriction set for 7/24/2014. (jam) (Main Document 495 replaced on 5/13/2014) (jlh). (Entered: 04/22/2014) |
| 04/22/2014 | 496 | TRANSCRIPT of Continued Hearing on Juror Misconduct as to Donald Fell held on 3/19/2014 before Judge Sessions. Court Reporter/Transcriber Anne Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/16/2014. Redacted Transcript Deadline set for 5/27/2014. Release of Transcript Restriction set for 7/24/2014. (jam) (Entered: 04/22/2014) |
| 05/05/2014 | 497 | Entry has been removed from the docket. (Entered: 05/06/2014) |
| 05/07/2014 | 498 | ORDER re: Proposed Exhibits as to Donald Fell. Signed by Judge William K. Sessions III on 5/6/2014. (law) (Entered: 05/07/2014) |
| 05/07/2014 | 499 | NOTICE OF DOCKET ENTRY REMOVAL as to Donald Fell. Document 497 has been removed from the docket as being filed in this case in error. (jlh) (Entered: 05/07/2014) |
| 05/09/2014 | 500 | Entry has been removed from the docket. (Entered: 05/09/2014) |
| 05/09/2014 | 501 | NOTICE OF DOCKET ENTRY REMOVAL as to Donald Fell. Document 500 has been removed from the docket as filed in error. (jlh) (Entered: 05/09/2014) |
| 05/09/2014 | 502 | MINUTE ENTRY for proceedings held before Judge William K. Sessions III: Continuation of Hearing Regarding Juror Misconduct as to Donald Fell resumes on 5/9/2014. Dft not present by waiver; Lewis Liman, Esq., Scott Buell, Esq., Cathleen Price, Esq. &Richard Rubin, Esq. present on behalf of dft; Jeffrey B. Kahan, Esq. &William Darrow, AUSA present for govt. Remaining issues discussed. Additional exhibits 52–65 discussed. Evidence closed. Briefs due as previously ordered. (Court Reporter: Anne Nichols Pierce) (law) (Entered: 05/09/2014) |
| 05/09/2014 | 503 | NOTICE OF APPEARANCE Jeffrey Bradford Kahan, Esq appearing for USA. (law) (Entered: 05/09/2014) |
| 05/13/2014 | 504 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 495 Transcript. There was an inadvertently deleted line of text in the transcript. The corrected transcript is now attached to 495 as well as this entry. (jlh) (Entered: 05/13/2014) |
| 05/14/2014 | 505 | TRANSCRIPT of Attorney Admission of Jeffrey B. Kahan, Esq. and Continuation of Juror Misconduct Hearing hearing as to Donald Fell held on 5/9/2014 before Judge Sessions. Court Reporter/Transcriber Anne Pierce, Telephone number 802–860–2227. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/9/2014. Redacted Transcript Deadline set for 6/19/2014. Release of Transcript Restriction set for 8/15/2014. (jam) (Entered: 05/14/2014) |
| 05/22/2014 | 506 | OFFICIAL EXHIBIT LIST for Continuation of Juror Misconduct Hearing held 5/9/2014 as to Donald Fell (jam) (Main Document 506 replaced on 5/22/2014) (jlh). (Entered: 05/22/2014) |

| | | |
|---|---|---|
| 05/22/2014 | 507 | NOTICE OF DOCKET ENTRY CORRECTION as to Donald Fell re: 506 Exhibit List. An item was omitted on the original listing. The corrected document is now attached to 506 as well as this entry. (jlh) (Entered: 05/22/2014) |
| 05/23/2014 | 508 | POST–HEARING MEMORANDUM re: jury misconduct allegations by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) Text clarified on 5/27/2014 (jlh). (Entered: 05/23/2014) |
| 05/23/2014 | 509 | BRIEF in Support of Amended for Collateral Relief, to Vacate, Set Aside, or Correct Sentence and for a New Trial under 28 U.S.C. 2255 by Donald Fell. (Attachments: # 1 Certificate of Service)(Liman, Lewis) Text clarified on 5/27/2014 (jlh). (Entered: 05/23/2014) |
| 06/25/2014 | 513 | NOTICE of Withdrawal as Counsel by United States of America as to Donald Fell. (Rodriguez–Coss, Jacabed) Text clarified on 6/25/2014 (law). (Entered: 06/25/2014) |
| 07/24/2014 | 514 | OPINION AND ORDER re 512 AMENDED MOTION to Vacate under 28 U.S.C. 2255 as to Donald Fell. 512 Amended Motion on the basis of juror misconduct is GRANTED, and Fell is entitled to a new trial. The Court notes, however, that there are remaining claims in Fells amended motion. The parties shall confer and inform the Court through briefing of their respective positions as to how this matter should proceed. Such briefing shall be filed on or before September 30, 2014. Signed by Judge William K. Sessions III on 7/24/2014. (law) (Entered: 07/24/2014) |
| 09/22/2014 | 515 | NOTICE of Appeal re: 515 Opinion and Order by United States of America as to Donald Fell. (Attachments: # 1 Certificate of Service)(Darrow, William) Link added on 9/22/2014 (law). (Entered: 09/22/2014) |